**UNITED STATES DISTRICT COURT**
**FOR THE DISTRICT OF COLORADO**
**OFFICE OF THE CLERK**

Alfred A. Arraj
United States Courthouse
901 19th Street
Denver, Colorado 80294
www.cod.uscourts.gov

Jeffrey P. Colwell
*Clerk*

Phone: (303) 844-3433

Date: 8/27/2025

☐ Pro Se     ☐ Retained     ☐ CJA     ☒ FPD     USA or other
☒ Federal Agency
(Appeal Fee Exempt)

Case No: 20-cr-00148-CMA          ☐ Amended Notice of Appeal
                                  ☐ Other pending appeals
Date Filed: 8/25/2025             ☐ Transferred Successive
                                      §2254 or §2255
Appellant: Michael Sang Correa    ☐ Supplemental Record

Pro Se Appellant:
        ☐ IFP forms mailed/given     ☐ Motion IFP pending     ☐ Appeal fee paid
                                     ☐ IFP denied              ☐ Appeal fee not paid

Retained Counsel:
        ☐ Appeal fee paid     ☐ Appeal fee not paid     ☐ Motion IFP filed

The Preliminary Record on Appeal is hereby transmitted to the Tenth Circuit Court of Appeals.   Please refer to the forms, procedures, and requirements for ordering transcripts, preparing docketing statements and briefs, and designations of the record that are found on the Tenth Circuit's website, www.ca10.uscourts.gov.

If not already completed, either an appeal fee payment for filing this case or filing of a motion to proceed *in forma pauperis* will be made to this District Court.

The transcript order form must be filed in the District Court as well as the Court of Appeals within 14 days after the notice of appeal was filed with the District Court.

If you have questions, please contact this office.

Sincerely,

JEFFREY P. COLWELL, CLERK

by:   s/ S. Phillips,
         Deputy Clerk

Rev. 8/17/2017

cc:   Clerk of the Court, Tenth Circuit Court of Appeals

Rev. 8/17/2017

APPEAL,TERMED

# U.S. District Court – District of Colorado
## District of Colorado (Denver)
## CRIMINAL DOCKET FOR CASE #: <u>1:20–cr–00148–CMA</u>–1

Case title: USA v. Correa

Date Filed: 06/02/2020

Date Terminated: 08/27/2025

Assigned to: Senior Judge
Christine M. Arguello

Appeals court case number:
24–1186 USCA–10th Circuit

**<u>Defendant (1)</u>**

| | | |
|---|---|---|
| **Michael Sang Correa** | represented by | **Boston H. Stanton , Jr.** |
| *TERMINATED: 08/27/2025* | | Boston H. Stanton, Jr, Attorney at Law |
| *also known as* | | P.O. Box 200507 |
| Michael Correa | | Denver, CO 80220 |
| *TERMINATED: 08/27/2025* | | 303–377–2757 |
| *also known as* | | Fax: 303–284–9029 |
| Sang Correa | | Email: bostonhs@comcast.net |
| *TERMINATED: 08/27/2025* | | *ATTORNEY TO BE NOTICED* |
| *also known as* | | *Designation: CJA Appointment* |
| Michael Corea | | |
| *TERMINATED: 08/27/2025* | | **Jared Scott Westbroek** |
| *also known as* | | Federal Public Defender's Office |
| Michael Sang Corea | | Districts of Colorado and Wyoming |
| *TERMINATED: 08/27/2025* | | 633 17th Street |
| *also known as* | | Suite 1000 |
| Sang Corea | | Denver, CO 80202 |
| *TERMINATED: 08/27/2025* | | 303–294–7002 |
| | | Fax: 303–294–1192 |
| | | Email: jared_westbroek@fd.org |
| | | *ATTORNEY TO BE NOTICED* |
| | | *Designation: Public Defender or Community Defender Appointment* |

**Matthew Kyle Belcher**
Office of the Federal Public Defender
633 Seventeenth Street
Suite 1000
Denver, CO 80202
303–294–7002
Fax: 303–294–1192
Email: Matthew_Belcher@fd.org
*ATTORNEY TO BE NOTICED*
*Designation: Public Defender or Community*

1

*Defender Appointment*

**Pending Counts**

18 U.S.C. § 2340A(c), Conspiracy
to Commit Torture
(1)

18 U.S.C. §§ 2340 and 2340A;
and 2, Torture and Aiding and
Abetting the Same
(2)

18 U.S.C. §§ 2340 and 2340A;
and 2, Torture and Aiding and
Abetting the Same
(3)

18 U.S.C. §§ 2340 and 2340A;
and 2, Torture and Aiding and
Abetting the Same
(4)

18 U.S.C. §§ 2340 and 2340A;
and 2, Torture and Aiding and
Abetting the Same
(6)

18 U.S.C. §§ 2340 and 2340A;
and 2, Torture and Aiding and
Abetting the Same
(7)

**Disposition**

Defendant committed to the custody of the Federal
Bureau of Prisons to be imprisoned for a total term
of ONE HUNDRED AND THIRTY–FIVE (135)
MONTHS. Special Assessment of $100.00

Defendant committed to the custody of the Federal
Bureau of Prisons to be imprisoned for a total term
of ONE HUNDRED AND THIRTY–FIVE (135)
MONTHS to run consecutively to Counts 1, 3, 4, 6,
and 7. Special Assessment of $100.00

Defendant committed to the custody of the Federal
Bureau of Prisons to be imprisoned for a total term
of ONE HUNDRED AND THIRTY–FIVE (135)
MONTHS to run consecutively to Counts 1, 2, 4, 6,
and 7. Special Assessment of $100.00

Defendant committed to the custody of the Federal
Bureau of Prisons to be imprisoned for a total term
of ONE HUNDRED AND THIRTY–FIVE (135)
MONTHS to run consecutively to Counts 1, 2, 3, 6,
and 7. Special Assessment of $100.00

Defendant committed to the custody of the Federal
Bureau of Prisons to be imprisoned for a total term
of ONE HUNDRED AND THIRTY–FIVE (135)
MONTHS to run consecutively to Counts 1, 2, 3, 4,
and 7. Special Assessment of $100.00

Defendant committed to the custody of the Federal
Bureau of Prisons to be imprisoned for a total term
of ONE HUNDRED AND THIRTY–FIVE (135)
MONTHS to run consecutively to Counts 1, 2, 3, 4,
and 6. Special Assessment of $100.00

**Highest Offense Level
(Opening)**

Felony

**Terminated Counts**

18 U.S.C. §§ 2340 and 2340A;
and 2, Torture and Aiding and
Abetting the Same
(5)

**Disposition**

**Highest Offense Level
(Terminated)**

Felony

2

| **Complaints** | **Disposition** |

None

---

**Plaintiff**

| **USA** | represented by | **Christina P. Giffin** |

DOJ–Crm
Criminal Division
1301 New York Avenue NW
Suite1241
Washington, DC 20530
202–514–5792
Email: christina.giffin@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Federal Agency Attorney*

**Erin S. Cox**
U.S. Department of Justice
Criminal Division
Human Rights and Special Prosecutions
Section
1301 New York Avenue, N.W.
Washington, DC 20530
202–598–2771
Fax: 202–305–4624
Email: Erin.Cox@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Federal Agency Attorney*

**Gregory Allen Holloway**
U.S. Attorney's Office
District of Colorado
1801 California Street
Suite 1600
Denver, CO 80202
303–454–0100
Fax: 454–0403
Email: Gregory.Holloway@usdoj.gov
*TERMINATED: 10/25/2023*
*LEAD ATTORNEY*
*Designation: Federal Agency Attorney*

**Laura Cramer–Babycz**
U.S. Attorney's Office
District of Colorado
1801 California Street
Suite 1600
Denver, CO 80202

303−454−0100
Email: Laura.Cramer−Babycz@usdoj.gov
*ATTORNEY TO BE NOTICED*
*Designation: Federal Agency Attorney*

**Marie S. Zisa**
U.S. Department of Justice
Criminal Division
1301 New York Avenue, NW
Washington, DC 20530
202−257−5112
Email: marie.zisa@usdoj.gov
*ATTORNEY TO BE NOTICED*
*Designation: Federal Agency Attorney*

**Matthew T. Kirsch**
U.S. Attorney's Office
District of Colorado
1801 California Street
Suite 1600
Denver, CO 80202
303−454−0100
Fax: 303−454−0402
Email: matthew.kirsch@usdoj.gov
*TERMINATED: 06/13/2024*
*Designation: Federal Agency Attorney*

**Melissa Erin Hindman**
U.S. Attorney's Office
District of Colorado
1801 California Street
Suite 1600
Denver, CO 80202
303−454−0100
Email: melissa.hindman@usdoj.gov
*ATTORNEY TO BE NOTICED*
*Designation: Federal Agency Attorney*

| Date Filed | # | Docket Text |
|---|---|---|
| 06/02/2020 | 1 | INDICTMENT as to Michael Sang Correa (1) count(s) 1, 2−7. (Attachments: # 1 Criminal Information Sheet) (evana, ) (Entered: 06/03/2020) |
| 06/02/2020 | 2 | Arrest Warrant Issued in case as to Michael Sang Correa. (evana, ) (Entered: 06/03/2020) |
| 06/02/2020 | 3 | RESTRICTED DOCUMENT – Level 4: as to Michael Sang Correa. (evana, ) (Entered: 06/03/2020) |
| 06/11/2020 | 4 | Arrest of Michael Sang Correa. Initial Appearance set for 6/11/2020 02:00 PM in Courtroom C203 before Magistrate Judge N. Reid Neureiter. (Text Only entry)(nmarb, ) (Entered: 06/11/2020) |

| 06/11/2020 | 5 | COURTROOM MINUTES for proceedings held before Magistrate Judge N. Reid Neureiter: Initial Appearance as to Michael Sang Correa held on 6/11/2020. Defendant present in custody. Defendant advised. Court appoints counsel tentatively at this time. Defense counsel shall submit an updated financial affidavit as discussed on the record. Arraignment, Detention Hearing, and Discovery Hearing set for 6/16/2020 02:00 PM in Courtroom A1002 before Magistrate Judge N. Reid Neureiter. Defendant remanded. (Total time: 12 minutes, Hearing time: 12:02 – 12:14 p.m.) <br><br> **APPEARANCES**: Gregory Holloway, JD Rowell, and Christina Giffi on behalf of the Government, Warren Williamson on behalf of the defendant, Angela Ledesma on behalf of probation. FTR: Courtroom A1002. (slibi, ) Text Only Entry (Entered: 06/11/2020) |
| 06/11/2020 | 6 | ORDER APPOINTING COUNSEL as to Michael Sang Correa by Magistrate Judge N. Reid Neureiter on 6/11/2020. Text Only Entry (slibi, ) (Entered: 06/11/2020) |
| 06/11/2020 | 7 | CJA 23 Financial Affidavit by Michael Sang Correa. (slibi, ) (Entered: 06/11/2020) |
| 06/11/2020 | 8 | NOTICE OF ATTORNEY APPEARANCE: Matthew Kyle Belcher appearing for Michael Sang CorreaAttorney Matthew Kyle Belcher added to party Michael Sang Correa(pty:dft) (Belcher, Matthew) (Entered: 06/11/2020) |
| 06/12/2020 | 9 | Arrest Warrant Returned Executed on 6/11/2020 in case as to Michael Sang Correa. (evana, ) (Entered: 06/12/2020) |
| 06/15/2020 | 10 | MINUTE ORDER as to Michael Sang Correa Arraignment, Detention Hearing, and Discovery Hearing set for 6/16/2020 at 2:00 PM is VACATED and RESET to **7/1/2020 02:00 PM in Courtroom A1002 before Magistrate Judge S. Kato Crews**, by Magistrate Judge N. Reid Neureiter on 6/15/2020. Text Only Entry (slibi, ) (Entered: 06/15/2020) |
| 06/30/2020 | 11 | RESTRICTED DOCUMENT – Level 1: by USA as to Michael Sang Correa (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit, # 8 Exhibit)(Holloway, Gregory) (Entered: 06/30/2020) |
| 06/30/2020 | 12 | MOTION for Leave to Restrict by USA as to Michael Sang Correa. (Holloway, Gregory) (Entered: 06/30/2020) |
| 06/30/2020 | 13 | RESTRICTED DOCUMENT – Level 1: by USA as to Michael Sang Correa (Holloway, Gregory) (Entered: 06/30/2020) |
| 06/30/2020 | 14 | CJA 23 Financial Affidavit by Michael Sang Correa. (Belcher, Matthew) (Entered: 06/30/2020) |
| 07/01/2020 | 15 | MEMORANDUM regarding Motions referred to Magistrate Judge S. Kato Crews by Judge Christine M. Arguello on 7/1/2020. Text Only Entry (cmasec) (Entered: 07/01/2020) |
| 07/01/2020 | 16 | ORDER re 12 Motion for Leave to Restrict as to Michael Sang Correa (1). The brief accompanying the Motion does not address with specificity the various requirements under D.C.COLO.LCrR 47.1(c), such as identifying a clearly defined serious injury that would result if access is not restricted and explaining why no alternative to restriction (such as redaction) would suffice to protect the interest in question. Therefore, the Motion is DENIED WITHOUT PREJUDICE and the United States may file an amended motion that addresses all of the requirements under the Local |

| | | |
|---|---|---|
| | | Rule. The document in question <u>11</u> shall remain under restriction pending the amended motion. By Magistrate Judge S. Kato Crews on 7/1/2020. Text Only Entry (skclc1) (Entered: 07/01/2020) |
| 07/01/2020 | <u>17</u> | RESTRICTED DOCUMENT – Level 1: by USA as to Michael Sang Correa (Holloway, Gregory) (Entered: 07/01/2020) |
| 07/01/2020 | 18 | COURTROOM MINUTES for proceedings held before Magistrate Judge S. Kato Crews: Arraignment, Discovery, and Detention Hearing (VTC) as to Michael Sang Correa held on 7/1/2020. Defendant present in custody. Plea of NOT GUILTY entered by defendant. Discovery memorandum executed. Defendant is not contesting detention. Defendant ORDERED detained. To the extent the government seeks to have time excluded from speedy trial, a separate motion shall be filed. Motion to Restrict <u>12</u> is GRANTED. ECF doc. 11 shall remain restricted. The Court reviews the new financial affidavit [ECF doc. 14] and appoints counsel. Counsel is directed to chambers. (Total time: 11 minutes, Hearing time: 2:48–2:59 p.m.)<br><br>**APPEARANCES**: Greg Holloway and Christina Griffin on behalf of the Government, Matthew Belcher on behalf of the defendant, Pat Hanley on behalf of pretrial. FTR: CRIMINAL DUTY PM. (amont, ) Text Only Entry (Entered: 07/01/2020) |
| 07/01/2020 | <u>19</u> | Discovery Conference Memorandum and ORDER: Estimated Trial Time – more than 1 week as to Michael Sang Correa by Magistrate Judge S. Kato Crews on 7/1/2020. (amont, ) (Entered: 07/01/2020) |
| 07/01/2020 | <u>20</u> | ORDER OF DETENTION as to Michael Sang Correa by Magistrate Judge S. Kato Crews on 7/1/2020. (amont, ) (Entered: 07/06/2020) |
| 07/06/2020 | 21 | ORDER as to Michael Sang Correa: Pretrial motions due by 7/20/2020. Responses due by 7/27/2020. If counsel believe an evidentiary hearing on motions is necessary, they shall confer and e–mail Chambers at arguello_chambers@cod.uscourts.gov no later than 7/29/2020 to set such a hearing. Final Trial Preparation Conference/Change of Plea Hearing set for 8/4/2020, at 1:30 PM in Courtroom A602 before Judge Christine M. Arguello. Five–day Jury Trial set to begin 8/17/2020, at 8:30 AM, with Jury Selection scheduled for the morning of trial. FURTHER ORDERED, the Court will not consider any motion related to the disclosure or production of discovery that is addressed by the Discovery Order and/or Fed.R.Crim.P.16, unless Counsel for the moving party, prior to filing the motion, has conferred or made reasonable, good–faith efforts to confer with opposing counsel in an effort to attempt to resolve the disputed matter, e.g., questions or disputes relating to the scope and/or timing of disclosure of such discovery. If the parties are able to resolve the dispute, the Motion shall be entitled Unopposed Motion for _____, and the parties shall submit the proposed order the parties wish the Court to enter. If the parties are unable to resolve the dispute, the moving party shall state in the Motion the specific efforts that were taken to comply with this Order to Confer. FURTHER ORDERED, parties are expected to comply with this Court's "Criminal Practice Standards" (see www.cod.uscourts.gov, under tab "Court Operations/Rules & Procedures/Judicial Practice Standards"). SO ORDERED by Judge Christine M. Arguello on 7/6/2020. Text Only Entry (cmasec) (Entered: 07/06/2020) |
| 07/07/2020 | <u>23</u> | Unopposed MOTION for Protective Order by USA as to Michael Sang Correa. (Attachments: # <u>1</u> Proposed Order (PDF Only))(Holloway, Gregory) (Entered: 07/07/2020) |

| 07/07/2020 | 24 | **VACATED** PROTECTIVE ORDER FOR DISCOVERY as to Michael Sang Correa, by Judge Christine M. Arguello on July 7, 2020. (rvill, ) Modified on 1/9/2023 to vacate order per 74 Second Amended Order. (sphil, ). (Entered: 07/07/2020) |
| 07/08/2020 | 25 | Amended MOTION for Protective Order by USA as to Michael Sang Correa. (Attachments: # 1 Proposed Order (PDF Only))(Holloway, Gregory) (Entered: 07/08/2020) |
| 07/08/2020 | 26 | ORDER Granting 25 Amended Motion for Protective Order for Discovery as to Michael Sang Correa (1) by Judge Christine M. Arguello on 7/8/2020. (evana, ) (Entered: 07/08/2020) |
| 07/09/2020 | 27 | Unopposed MOTION to Declare Case Complex *And Tolling of Speedy Trial Pursuant to 18 U.S.C. §§ 3161(h)(7)(B)(ii) AND 3161(h)(8)* by USA as to Michael Sang Correa. (Attachments: # 1 Proposed Order (PDF Only))(Holloway, Gregory) (Entered: 07/09/2020) |
| 07/14/2020 | 28 | ORDER that this case is declared complex pursuant to 18 U.S.C. § 3161(h)(7)(B)(ii) and 3161(h)(8). It is further ORDERED that 120 days shall be excluded from the speedy trial clock, which currently stands at September 4, 2020. That the pretrial motions deadlines, the Final Trial Preparation Conference/Change of Plea Hearing set for 8/4/2020, and the Jury Trial set for 8/17/2020 are **VACATED**. That a Status Conference is set for December 3, 2020, at 2:00 PM., by Judge Christine M. Arguello on 7/14/2020. (evana, ) (Entered: 07/14/2020) |
| 11/19/2020 | 29 | ORDER as to Michael Sang Correa: In an effort to slow the spread of COVID−19, to promote public health and safety, and to minimize the risk of exposure to the virus for all parties, the Court will hold as many hearings by video conference or teleconference as practicable. The Status Conference set for 12/3/2020 will be held via VTC. Counsel are directed to contact my Courtroom Deputy via email (Socorro_West@cod.uscourts.gov) on or before 7/28/2020 for instructions on how to proceed with the VTC. SO ORDERED by Judge Christine M. Arguello on 11/19/2020. Text Only Entry (cmasec) (Entered: 11/19/2020) |
| 12/03/2020 | 30 | MINUTE ENTRY for proceedings held before Judge Christine M. Arguello: Status Conference as to Michael Sang Correa held by VIDEO TELECONFERENCE on 12/3/2020. Discussion held regarding status of case, including status of discovery and impact of Covid−19 on ability of Defendant to prepare defense. Parties indicate a need for additional time and intention to file a joint ends of justice motion. **ORDERED**: Parties to file an EOJ motion by 12/11/2020. Defendant present in custody; Defendant remanded. (Total time: 15 Minutes; Hearing time: 1:57 p.m. −− 2:12 p.m.<br><br>**APPEARANCES**: Gregory Holloway, Christina Giffin, Erin Cox on behalf of the Government; Matthew Belcher on behalf of the Defendant. Court Reporter: Darlene Martinez. (swest) Text Only Entry (Entered: 12/03/2020) |
| 12/05/2020 | 31 | TRANSCRIPT of Status Conference as to Michael Sang Correa held on 12/03/20 before Judge Arguello. Pages: 1−12. <br><**br**> NOTICE − REDACTION OF TRANSCRIPTS: Within seven calendar days of this filing, each party shall inform the Court, by filing a Notice of Intent to Redact, of the party's intent to redact personal identifiers from the electronic transcript of the court proceeding. If a Notice of Intent to Redact is not filed within the allotted time, this transcript will be made electronically available after 90 days. Please see the |

| | | **Notice of Electronic Availability of Transcripts document at www.cod.uscourts.gov.<br><br>** Transcript may only be viewed at the court public terminal or purchased through the Court Reporter/Transcriber prior to the 90 day deadline for electronic posting on PACER. (dmart, ) (Entered: 12/05/2020) |
|---|---|---|
| 12/11/2020 | 32 | Unopposed MOTION for Order *for an Ends of Justice Continuance* by Michael Sang Correa. (Belcher, Matthew) (Entered: 12/11/2020) |
| 12/14/2020 | 33 | ORDER Granting 32 Defendants Unopposed Motion for Ends of Justice Continuance in this case of 180 days, which shall be excluded from the speedy trial clock, which currently stands at January 3, 2021. That a Status Conference is set for May 11, 2021, at 9:00 AM via VTC/Telephone, by Judge Christine M. Arguello on 12/14/2020. (evana, ) (Entered: 12/14/2020) |
| 05/11/2021 | 34 | MINUTE ENTRY for proceedings held before Judge Christine M. Arguello: Status Conference as to Michael Sang Correa held by VIDEO TELECONFERENCE on 5/11/2021. Discussion held regarding status of case, including status of discovery. Parties indicate a need for additional time and intention to file a Joint Ends of Justice Motion. **ORDERED**: Parties to file a Joint Ends of Justice Motion by 5/14/2021. Defendant present in custody and present by VTC; Defendant remanded. (Total time: 12 Minutes; Hearing time: 8:57 a.m. –– 9:09 a.m.) <br><br> **APPEARANCES**: Gregory Holloway, Christina Giffin, Erin Cox on behalf of the Government; Matthew Belcher on behalf of the Defendant. Court Reporter: Darlene Martinez. (swest) Text Only Entry (Entered: 05/11/2021) |
| 05/13/2021 | 35 | Unopposed MOTION for Order *for an Ends of Justice Continuance* by Michael Sang Correa. (Belcher, Matthew) (Entered: 05/13/2021) |
| 05/13/2021 | 36 | ORDER Granting 35 Defendant's Unopposed Motion for Ends of Justice Continuance. The Court hereby grants an ends of justice continuance in this case of 180 days, which shall be excluded from the speedy trial clock, which currently stands at July 3, 2021. That a Status Conference is set for September 14, 2021, at 2:00 PM via VTC/Telephone. Counsel are directed to contact my Courtroom Deputy via email (Socorro_West@cod.uscourts.gov) not later than THREE DAYS before the Hearing for instructions on how to proceed with the VTC/Telephone, by Judge Christine M. Arguello on 5/13/2021. (evana, ) (Entered: 05/13/2021) |
| 07/12/2021 | 37 | NOTICE *United States' Memorandum of Law Regarding The Classified Information Procedures Act and Motion To Designate Classified Information Security Officer* by USA as to Michael Sang Correa (Holloway, Gregory) (Entered: 07/12/2021) |
| 08/09/2021 | 38 | STRICKEN by Doc. # 39 – MOTION to Appoint Conflict Free Counsel by Michael Sang Correa. (evana, ) Modified on 8/10/2021 (cmasec). (Entered: 08/10/2021) |
| 08/10/2021 | 39 | ORDER: Striking 38 Motion to Appoint Counsel due to being filed pro se by a party who is currently represented by counsel. SO ORDERED by Judge Christine M. Arguello on 8/10/2021. Text Only Entry (cmasec) (Entered: 08/10/2021) |
| 08/26/2021 | 40 | ORDER that Mr. Winfield S. "Scooter" Slade is designated as the CISO for this case, to perform the duties and responsibilities prescribed for CISO's in the Security Procedures promulgated by the Chief Justice. That the following persons are designated as alternate CISOs, to serve in the event Mr. Slade is unavailable: Daniel O. Hartenstine, Matthew W. Mullery, Maura L. Peterson, Carli V. Rodriguez–Feo, and Harry J. Rucker. That a Status Conference is scheduled for November 9, 2021, at |

| | | 11:00 AM, pursuant to Section 2 of CIPA, to discuss matters relating to classified information that may arise in connection with this case, by Judge Christine M. Arguello on 8/26/2021. (evana, ) (Entered: 08/26/2021) |
|---|---|---|
| 09/07/2021 | 41 | STRICKEN by Doc. # 42 – MOTION to Appoint Conflict Free Counsel by Michael Sang Correa. (evana, ) Modified on 9/8/2021 (cmasec). (Entered: 09/08/2021) |
| 09/08/2021 | 42 | ORDER: Striking 41 Motion to Appoint Conflict Free Counsel due to being filed pro se by a party who is currently represented by counsel. SO ORDERED by Judge Christine M. Arguello on 9/8/2021. Text Only Entry (cmasec) (Entered: 09/08/2021) |
| 09/13/2021 | 43 | MOTION to Withdraw as Attorney *for Defendant and for Appointment of New Counsel* by Matthew K. Belcher by Michael Sang Correa. (Belcher, Matthew) (Entered: 09/13/2021) |
| 09/13/2021 | 44 | ORDER as to Michael Sang Correa re 43 Defendant's Motion to Withdraw as Counsel for Defendant and for Appointment of New Counsel. Mr. Belcher and Defendant shall be prepared to address Defendant's Motion at the 9/14/2021 Status Conference. SO ORDERED by Judge Christine M. Arguello on 9/13/2021. Text Only Entry (cmasec) (Entered: 09/13/2021) |
| 09/14/2021 | 45 | MINUTE ENTRY for proceedings held before Judge Christine M. Arguello: Ex Parte Hearing and Status Conference held by VIDEO TELECONFERENCE as to Michael Sang Correa on 9/14/2021. **ORDERED: Portions of the transcript are restricted until further order of the Court; FURTHER ORDERED: DENYING 43 Defendant's Motion to Withdraw as Counsel for Defendant and for Appointment of New Counsel. Discussion held regarding status of case, including status of discovery. Defense continuing investigation and making travel arrangements to The Gambia. Parties indicate a need for additional time and intention to file a Joint Ends of Justice Motion. FURTHER ORDERED: Parties to file a Joint Ends of Justice Motion. (Total time: 31 Minutes, Hearing time: 1:56 p.m. – 2:27 p.m.)** **APPEARANCES: Gregory Holloway, Christina Giffin and Erin Cox on behalf of the Government; Matthew Belcher on behalf of the Defendant. Court Reporter: Darlene Martinez. (swest) Text Only Entry (Entered: 09/14/2021)** |
| 09/24/2021 | 46 | Unopposed MOTION for Order *for an Ends of Justice Continuance* by Michael Sang Correa. (Belcher, Matthew) (Entered: 09/24/2021) |
| 09/27/2021 | 47 | ORDER that Defendant's Unopposed Motion for an Ends of Justice Continuance (Doc. # 46 ) is GRANTED and the Court hereby grants an ends of justice continuance in this case of 180 days, which shall be excluded from the speedy trial clock, which currently stands at December 31, 2021. That a Status Conference is set for April 6, 2022, at 3:00 PM. This hearing will be held via VTC. Counsel are directed to contact my Courtroom Deputy via email (Socorro_West@cod.uscourts.gov) not later than THREE DAYS before the Hearing for instructions on how to proceed with the VTC/Telephone, by Judge Christine M. Arguello on 9/27/2021. (evana, ) (Entered: 09/27/2021) |
| 10/20/2021 | 48 | ORDER as to Michael Sang Correa: A Status Conference is set for 11/9/2021, at 11:00 AM before Judge Christine M. Arguello and will be held via VTC. Counsel are directed to contact my Courtroom Deputy via email (Socorro_West@cod.uscourts.gov) not later than THREE DAYS before the Hearing for instructions on how to proceed with the VTC/Telephone. SO ORDERED by |

|  |  | Judge Christine M. Arguello on 10/20/2021. Text Only Entry (cmasec) (Entered: 10/20/2021) |
|---|---|---|
| 11/09/2021 | 49 | AMENDED MINUTE ENTRY for proceedings held before Judge Christine M. Arguello: Status Conference held on 11/9/2021 as to Michael Sang Correa. ORDER: Any ex parte discovery motions shall be filed before 12/31/2021. Mr. Belcher is allowed to submit an ex parte filing to the Court regarding Defendant's theory of defense and the discovery that would be relevant thereto. Defendant present in custody via VTC/Defendant remanded. (Total time: 16, Hearing time: 11:11 a.m.–11:27 a.m.) APPEARANCES via VTC: Gregory A. Holloway, Christina P. Giffin, and Erin S. Cox on behalf of the Government; Matthew K. Belcher on behalf of the Defendant. Court Reporter: Kevin Carlin. (babia, ) Text Only Entry Modified on 11/10/2021 (cmasec). (Entered: 11/09/2021) |
| 02/14/2022 | 50 | RESTRICTED DOCUMENT – Level 3: by Michael Sang Correa. (Belcher, Matthew) (Entered: 02/14/2022) |
| 02/14/2022 | 51 | RESTRICTED DOCUMENT – Level 3: by Michael Sang Correa. (Belcher, Matthew) (Entered: 02/14/2022) |
| 02/14/2022 | 52 | Unopposed MOTION for Leave to Restrict by Michael Sang Correa. (Belcher, Matthew) (Entered: 02/14/2022) |
| 02/18/2022 | 53 | ORDER: Granting 52 Motion for Leave to Restrict. Docs. ## 50 and 51 , all exhibits attached thereto, and any orders that may reveal the contents of these documents shall have a **Level 3** Restriction. SO ORDERED by Judge Christine M. Arguello on 2/18/2022. Text Only Entry (cmasec) (Entered: 02/18/2022) |
| 04/04/2022 | 54 | ORDER as to Michael Sang Correa: The VTC Status Conference set for 4/6/2022 is RESET IN TIME ONLY to 9:00 AM before Judge Christine M. Arguello. SO ORDERED by Judge Christine M. Arguello on 4/4/2022. Text Only Entry (cmasec) (Entered: 04/04/2022) |
| 04/06/2022 | 55 | NOTICE OF ATTORNEY APPEARANCE Melissa Erin Hindman appearing for USA. Attorney Melissa Erin Hindman added to party USA(pty:pla) (Hindman, Melissa) (Entered: 04/06/2022) |
| 04/06/2022 | 56 | NOTICE OF ATTORNEY APPEARANCE Matthew T. Kirsch appearing for USA. Attorney Matthew T. Kirsch added to party USA(pty:pla) (Kirsch, Matthew) (Entered: 04/06/2022) |
| 04/06/2022 | 57 | MINUTE ENTRY for proceedings held before Judge Christine M. Arguello: Status Conference as to Michael Sang Correa (1) held on 4/6/2022.<br><br>**ORDERED**: Parties shall file a motion for ends of justice continuance not later than 4/8/2022. Defendant present via VTC, in custody, Defendant remanded. (Total time: :09, Hearing time: 9:02 a.m. – 9:11 a.m.)<br><br>**APPEARANCES**: Gregory Holloway, Matthew Kirsch, Melissa Hindman, Erin Cox, and Christina Giffin on behalf of the Government. Matthew Belcher on behalf of the defendant. Court Reporter: Darlene Martinez. (rkeec) Text Only Entry (Entered: 04/06/2022) |
| 04/08/2022 | 58 |  |

| | | Unopposed MOTION for Order *for an Ends of Justice Continuance* by Michael Sang Correa. (Belcher, Matthew) (Entered: 04/08/2022) |
|---|---|---|
| 04/12/2022 | 59 | ORDER re: 58 Defendant's Unopposed Motion for an Ends of Justice Continuance is GRANTED and the Court hereby grants an ends of justice continuance in this case of **180 days**, which shall be excluded from the speedy trial clock, which currently stands at **June 30, 2022**. ORDERED that a Status Conference is set for **August 11, 2022 at 2:00 PM**. This hearing will be held via VTC. Counsel are directed to contact Chambers not later than THREE DAYS before the Hearing for instructions on how to proceed with the VTC/Telephone. SO ORDERED by Judge Christine M. Arguello on 4/12/2022. (sphil, ) (Entered: 04/12/2022) |
| 05/12/2022 | 60 | TRANSCRIPT of Status Conference as to Michael Sang Correa held on 04/06/2022 before Judge Arguello. Pages: 1–9.<br><br>**NOTICE – REDACTION OF TRANSCRIPTS: Within seven calendar days of this filing, each party shall inform the Court, by filing a Notice of Intent to Redact, of the party's intent to redact personal identifiers from the electronic transcript of the court proceeding. If a Notice of Intent to Redact is not filed within the allotted time, this transcript will be made electronically available after 90 days. Please see the Notice of Electronic Availability of Transcripts document at www.cod.uscourts.gov.**<br><br>Transcript may only be viewed at the court public terminal or purchased through the Court Reporter/Transcriber prior to the 90 day deadline for electronic posting on PACER. (dmart, ) (Entered: 05/12/2022) |
| 06/10/2022 | 61 | STRICKEN by Doc. # 62 –– Letter re: Clarification of Charges by Michael Sang Correa. (sphil, ) Modified on 6/13/2022 (cmasec). (Entered: 06/13/2022) |
| 06/13/2022 | 62 | ORDER: Striking 61 "Letter" due to being filed pro se by a party who is currently represented by counsel. SO ORDERED by Judge Christine M. Arguello on 6/13/2022. Text Only Entry (cmasec) (Entered: 06/13/2022) |
| 08/02/2022 | 63 | ORDER re Status Conference set for 8/11/2022, at 2:00 PM. The parties are to file a joint memo, on or before 8/5/2022, providing a current speedy trial calculation. SO ORDERED by Judge Christine M. Arguello on 8/2/2022. Text Only Entry (cmasec) (Entered: 08/02/2022) |
| 08/05/2022 | 64 | STATEMENT *Joint Memorandum Regarding Speedy Trial Calculation* by Plaintiff USA (Hindman, Melissa) (Entered: 08/05/2022) |
| 08/11/2022 | 65 | MINUTE ENTRY for proceedings held before Senior Judge Christine M. Arguello: Status Conference as to Michael Sang Correa held on 8/11/2022. Discussion held regarding the status of the case, including speedy trial, the status of discovery, the Government filing a CIPA motion in the coming weeks, Mr. Belcher traveling to The Gambia in January 2023, Defendant filing an ends of justice continuance motion, and setting a motions schedule. **ORDERED**: Parties shall meet and confer regarding a proposed scheduling order. Both sides shall file their submissions with the Court. Parties shall submit briefs regarding any topics to which they disagree. Defendant present in custody; Defendant remanded. (Total time: 12 minutes, Hearing time: 2:06 p.m. – 2:18 p.m.)<br><br>**APPEARANCES**: Christina Giffin (by VTC), Erin Cox (by VTC), Matthew Kirsch, |

| | | Melissa Hindman on behalf of the Government. Matthew Belcher on behalf of the defendant. Court Reporter: Darlene Martinez. (ebuch) Text Only Entry (Entered: 08/12/2022) |
|---|---|---|
| 08/30/2022 | 66 | TRANSCRIPT of Status Conference as to Michael Sang Correa held on 08/11/2022 before Senior Judge Arguello. Pages: 1–11.<br><br>**NOTICE – REDACTION OF TRANSCRIPTS: Within seven calendar days of this filing, each party shall inform the Court, by filing a Notice of Intent to Redact, of the party's intent to redact personal identifiers from the electronic transcript of the court proceeding. If a Notice of Intent to Redact is not filed within the allotted time, this transcript will be made electronically available after 90 days. Please see the Notice of Electronic Availability of Transcripts document at www.cod.uscourts.gov.**<br><br>Transcript may only be viewed at the court public terminal or purchased through the Court Reporter/Transcriber prior to the 90 day deadline for electronic posting on PACER. (dmart, ) (Entered: 08/30/2022) |
| 08/31/2022 | 67 | Unopposed MOTION to Continue *for Ends of Justice* by Michael Sang Correa. (Belcher, Matthew) (Entered: 08/31/2022) |
| 08/31/2022 | 68 | ORDER: Granting 67 Defendant's Unopposed Motion for an Ends of Justice Continuance. Status Conference is set for **May 10, 2023, at 3:00 PM**. This hearing will be held via VTC. Parties are to submit a Joint Scheduling Order **on or before April 15, 2023**. SO ORDERED by Senior Judge Christine M. Arguello on 8/31/2022. (sphil, ) (Entered: 08/31/2022) |
| 09/23/2022 | 69 | NOTICE *of CIPA Section 4 Motion* by USA as to Michael Sang Correa (Hindman, Melissa) (Entered: 09/23/2022) |
| 11/14/2022 | 70 | STRICKEN by Doc. # 72 –– MOTION to Dismiss for Vindictive Prosecution and Government Misconduct by Michael Sang Correa. (sphil, ) Modified on 12/1/2022 (cmasec). (Entered: 11/15/2022) |
| 11/14/2022 | 71 | STRICKEN by Doc. # 72 –– MOTION to Dismiss for Prejudicial Pre–Indiction Delay by Michael Sang Correa. (sphil, ) Modified on 12/1/2022 (cmasec). (Entered: 11/15/2022) |
| 12/01/2022 | 72 | ORDER: Striking 70 and 71 Motions to Dismiss due to being filed pro se by a party who is currently represented by counsel. SO ORDERED by Senior Judge Christine M. Arguello on 12/1/2022. Text Only Entry (cmasec) (Entered: 12/01/2022) |
| 01/04/2023 | 73 | Unopposed MOTION for Protective Order *(Second Amended)* by USA as to Michael Sang Correa. (Hindman, Melissa) (Entered: 01/04/2023) |
| 01/09/2023 | 74 | **VACATED**. SECOND AMENDED ORDER: Unopposed Motion for Second Amended Protective Order 73 is GRANTED. Amended Protective Order entered on July 8, 2020 24 , is VACATED. SO ORDERED by Senior Judge Christine M. Arguello on 1/9/2023. (sphil, ) Modified on 9/4/2024 to vacate this order per Ecf No. 167 Order. (sphil, ). (Entered: 01/09/2023) |
| 04/10/2023 | 75 | NOTICE OF ATTORNEY APPEARANCE Marie S. Zisa appearing for USA. Attorney Marie S. Zisa added to party USA(pty:pla) (Zisa, Marie) (Entered: 04/10/2023) |

| 04/14/2023 | 76 | STATUS REPORT *Joint Scheduling Proposal* by USA as to Michael Sang Correa (Hindman, Melissa) (Entered: 04/14/2023) |
|---|---|---|
| 05/10/2023 | 77 | MINUTE ENTRY for proceedings held before Senior Judge Christine M. Arguello. Status Conference as to Michael Sang Correa held on 5/10/2023. Discussion regarding the status of the case. **ORDERED**: The parties shall file a joint EOJ statement on or before close of business 5/17/2023. **ORDERED** The parties shall submit a joint Proposed Scheduling Order on or before 6/12/2023. Defendant present, via VTC, in custody. Defendant remanded. (Total time: 12 minutes, Hearing time: 3:26 PM – 3:38 PM)<br><br>**APPEARANCES**: Melissa E. Hindman, Matthew T. Kirsch, Marie S. Zisa, and Christina P. Giffin on behalf of the Government. Matthew K. Belcher on behalf of the Defendant. Court Reporter: Kevin Carlin. (babia) Text Only Entry (Entered: 05/10/2023) |
| 05/11/2023 | 78 | Conditional Order on the Government's First Motion for a Protective Order as to Michael Sang Correa (sphil, ) Modified on 5/11/2023 to edit text. (sphil, ). (Entered: 05/11/2023) |
| 05/17/2023 | 79 | Unopposed MOTION to Continue *for an Ends of Justice* by Michael Sang Correa. (Belcher, Matthew) (Entered: 05/17/2023) |
| 05/18/2023 | 80 | ORDER: Defendant's Unopposed Motion for an Ends of Justice Continuance 79 is GRANTED. Status Conference is set for **November 1, 2023, at 2:00 PM**. This hearing will be held via VTC. Counsel are directed to contact Nicholas Richards, via email, at Nicholas_Richards@cod.uscourts.gov not later than THREE DAYS before the Hearing for instructions on how to proceed with the VTC/Telephone. SO ORDERED by Senior Judge Christine M. Arguello on 5/18/2023. (sphil, ) (Entered: 05/18/2023) |
| 05/19/2023 | 81 | MOTION for Extension of Time to File by USA as to Michael Sang Correa. (Hindman, Melissa) (Entered: 05/19/2023) |
| 06/02/2023 | 82 | NOTICE *OF GOVERNMENTS EX PARTE, IN CAMERA FILING PURSUANT TO SECTION 4 OF THE CLASSIFIED INFORMATION PROCEDURES ACT AND FEDERAL RULE OF CRIMINAL PROCEDURE 16(d)(1)* by USA as to Michael Sang Correa (Hindman, Melissa) (Entered: 06/02/2023) |
| 06/08/2023 | 83 | ORDER: Granting 81 Motion for Extension of Time. The parties shall have up to and including 6/30/2023 within which to file a Joint Proposed Scheduling Order. SO ORDERED by Senior Judge Christine M. Arguello on 6/8/2023. Text Only Entry (cmasec) (Entered: 06/08/2023) |
| 06/23/2023 | 84 | MINUTE ENTRY for ex parte proceedings held before Senior Judge Christine M. Arguello on 6/23/2023 relating to the 69 Government's First Ex Parte In Camera Motion for a Protective Order Pursuant to Section Four of the Classified Information Procedures Act and Federal Rule of Criminal Procedure 16(d)(1). ORDERED: The parties shall file a joint Proposed Scheduling Order within 30 day of receipt by the Defendant of the Government's unclassified summaries of classified materials. FURTHER ORDERED the transcript will remain under seal with the Classified Information Security Officer. (Total time: 1:10) (cmasec) Text Only Entry (Entered: 06/29/2023) |
| 07/26/2023 | 85 | |

| | | NOTICE *OF GOVERNMENT EX PARTE, IN CAMERA STATUS REPORT* by USA as to Michael Sang Correa (Hindman, Melissa) (Entered: 07/26/2023) |
|---|---|---|
| 07/31/2023 | 86 | ORDER: The Government shall have up to and including 9/11/2023 within which to file its unclassified summaries of classified material. SO ORDERED by Senior Judge Christine M. Arguello on 7/31/2023. Text Only Entry (cmasec) (Entered: 07/31/2023) |
| 08/16/2023 | 87 | STATUS REPORT by USA as to Michael Sang Correa (Hindman, Melissa) (Entered: 08/16/2023) |
| 08/21/2023 | 88 | ORDER on the Government's First Motion for a Protective Order Pursuant to Section 4 of the Classified Information Procedures Act and Federal Rule of Criminal Procedure 16(d)(1) as to Michael Sang Correa. SO ORDERED by Senior Judge Christine M. Arguello on 8/21/2023. (agarc, ) (Entered: 08/21/2023) |
| 08/30/2023 | 89 | MOTION to Disclose Grand Jury Material to Defendant by USA as to Michael Sang Correa. (Attachments: # 1 Proposed Order (PDF Only))(Hindman, Melissa) (Entered: 08/30/2023) |
| 08/31/2023 | 90 | ORDER: Government's Unopposed Motion to Disclose Grand Jury Material to Defendants 89 is GRANTED, and this Court authorizes the Government to disclose a copy of the grand jury material in this matter to defense counsel. SO ORDERED by Senior Judge Christine M. Arguello on 8/31/2023. (sphil, ) (Entered: 08/31/2023) |
| 08/31/2023 | 91 | NOTICE by USA as to Michael Sang Correa (Hindman, Melissa) (Entered: 08/31/2023) |
| 09/29/2023 | 92 | NOTICE *of JOINT SCHEDULING PROPOSAL* by USA as to Michael Sang Correa (Hindman, Melissa) (Entered: 09/29/2023) |
| 10/05/2023 | 93 | Joint MOTION to Exclude – *Amended Joint Scheduling Proposal and Joint Motion to Exclude Time from the Requirements of the Speedy Trial Act* by USA as to Michael Sang Correa. (Attachments: # 1 Proposed Order (PDF Only))(Kirsch, Matthew) (Entered: 10/05/2023) |
| 10/13/2023 | 94 | SCHEDULING ORDER AND ORDER: Amended Joint Motion to Exclude Time from the Requirement of the Speedy Trial Act 93 is GRANTED and all time is tolled from the agreed upon speedy trial clock of January 3, 2023 until September 16, 2024. Pretrial Motions are due by 12/1/2023. Responses due by 1/30/2024. A Final Trial Preparation Conference is set for **September 5, 2024, at 3:00 PM**. A **ten–day** Jury Trial set for 9/16/2024 08:30 AM. A full–day Motions Hearing set for **July 25, 2024 at 09:00 AM**. SO ORDRED by Senior Judge Christine M. Arguello on 10/13/2023. (sphil, ) (Entered: 10/13/2023) |
| 10/24/2023 | 95 | ORDER: Pursuant to communications between counsel and Chambers' staff, and the 94 Scheduling Order entered on 10/13/2023, the Status Conference set for 11/1/2023 is VACATED. SO ORDERED by Senior Judge Christine M. Arguello on 10/24/2023. Text Only Entry (cmasec) (Entered: 10/24/2023) |
| 10/24/2023 | 96 | MOTION to Withdraw as Attorney by Gregory Holloway by USA as to Michael Sang Correa. (Holloway, Gregory) (Entered: 10/24/2023) |
| 10/25/2023 | 97 | ORDER: Granting 96 Motion to Withdraw as Attorney. Attorney Gregory A. Holloway is permitted to withdraw as counsel for the Government. FURTHER ORDERED that the Clerk of the Court is DIRECTED to delete Mr. Holloway's email |

| | | address from future ECF filings and electronic notifications in this case. SO ORDERED by Senior Judge Christine M. Arguello on 10/25/2023. Text Only Entry (cmasec) (Entered: 10/25/2023) |
|---|---|---|
| 12/01/2023 | 98 | MOTION to Dismiss *the Indictment Pursuant to the Fifth Amendment Due Process Clause* by Michael Sang Correa. (Belcher, Matthew) (Entered: 12/01/2023) |
| 12/01/2023 | 99 | MOTION to Dismiss *the Indictment: The Torture Act is Unconstitutional* by Michael Sang Correa. (Belcher, Matthew) (Entered: 12/01/2023) |
| 01/30/2024 | 100 | RESPONSE in Opposition by USA as to Michael Sang Correa re 99 MOTION to Dismiss *the Indictment: The Torture Act is Unconstitutional* (Hindman, Melissa) (Entered: 01/30/2024) |
| 01/30/2024 | 101 | RESPONSE in Opposition by USA as to Michael Sang Correa re 98 MOTION to Dismiss *the Indictment Pursuant to the Fifth Amendment Due Process Clause* (Hindman, Melissa) (Entered: 01/30/2024) |
| 02/06/2024 | 102 | Unopposed MOTION for Leave to File *a Reply to the Government's Response to Defendant's Motion to Dismiss the Indictment Pursuant to the Due Process Clause [Doc. #101]* by Michael Sang Correa. (Belcher, Matthew) (Entered: 02/06/2024) |
| 02/07/2024 | 103 | ORDER: Granting in part 102 Unopposed Request for Leave to File a Reply to the 101 Government's Response to 98 Defendant's Motion to Dismiss the Indictment Pursuant to the Due Process Clause. Although not contemplated by the 94 Scheduling Order, Defendant is permitted to file a Reply to his 98 Motion to Dismiss on or before 2/20/2024. SO ORDERED by Senior Judge Christine M. Arguello on 2/7/2024. Text Only Entry (cmasec) (Entered: 02/07/2024) |
| 02/20/2024 | 104 | REPLY TO RESPONSE to Motion by Michael Sang Correa re 98 MOTION to Dismiss *the Indictment Pursuant to the Fifth Amendment Due Process Clause* (Belcher, Matthew) (Entered: 02/20/2024) |
| 02/28/2024 | 105 | ORDER: Defendant Michael Sang Correa's Motion to Dismiss the Indictment Pursuant to the Fifth Amendment Due Process Clause 98 , and Motion to Dismiss the Indictment: The Torture Act is Unconstitutional 99 , are DENIED. SO ORDERED by Senior Judge Christine M. Arguello on 2/28/2024. (sphil, ) (Entered: 02/28/2024) |
| 03/13/2024 | 106 | NOTICE *of Attorney Withdrawal* by USA as to Michael Sang Correa (Giffin, Christina) (Entered: 03/13/2024) |
| 03/13/2024 | 107 | ADVISORY NOTICE OF NONCOMPLIANCE WITH COURT RULES/PROCEDURES: re: 106 Notice (Other) filed by attorney (Giffin, Christina. The document is filed incorrectly. Action to take – **REFILE THE DOCUMENT**. In order for an attorney to be withdrawn as counsel of record, a Motion to Withdraw as Attorney must be filed. An attorney cannot be withdrawn by a Notice of Withdrawal of Attorney and /or Substitution of Counsel, per D.C.COLO.LAttyR 5(b). (Text Only Entry) (sphil, ) (Entered: 03/14/2024) |
| 03/15/2024 | 108 | MOTION to Withdraw as Attorney by Christina Giffin by USA as to Michael Sang Correa. (Giffin, Christina) (Entered: 03/15/2024) |
| 03/18/2024 | 109 | ORDER: Granting 108 Motion to Withdraw as Attorney. Attorney Christina P. Giffin is permitted to withdraw as counsel for the Government. FURTHER ORDERED that the Clerk of the Court is DIRECTED to delete Ms. Giffin's email address from future ECF filings and electronic notifications in this case. SO ORDERED by Senior Judge |

| | | |
|---|---|---|
| | | Christine M. Arguello on 3/18/2024. Text Only Entry (cmasec) (Entered: 03/18/2024) |
| 04/04/2024 | 110 | MOTION to Withdraw as Attorney *and for Appointment of New Counsel* by Matthew K. Belcher by Michael Sang Correa. (Belcher, Matthew) (Entered: 04/04/2024) |
| 04/04/2024 | 111 | ORDER re 110 Motion to Withdraw as Attorney. Pursuant to email correspondence between counsel and Chambers staff, a VTC *EX PARTE* Motion Hearing is set for 4/10/2024, at 02:00 PM before Senior Judge Christine M. Arguello. Only Defendant and counsel for Defendant are to be present during this Hearing. Counsel is directed to contact Nicholas Richards (Nicholas_richards@cod.uscourts.gov), via email, not less than three days before the Hearing for instructions on how to proceed with VTC. SO ORDERED by Senior Judge Christine M. Arguello on 4/4/2024. Text Only Entry (cmasec) (Entered: 04/04/2024) |
| 04/10/2024 | 112 | MINUTE ENTRY for proceedings held before Senior Judge Christine M. Arguello: *Ex Parte* Motion Hearing as to Michael Sang Correa (1) held on 4/10/2024.<br><br>**ORDERED:** 110 Motion to Withdraw as Attorney as to Michael Sang Correa (1) is **DENIED.. ORDERED:** Portions of the transcript are restricted until further order of the Court. Defendant appears via VTC, in custody. Defendant remanded.<br><br>Court Reporter: Janet Coppock. (Total time: :29, Hearing time: 1:56 p.m. – 2:25 p.m.) Text Only Entry. (rkeec) (Entered: 04/10/2024) |
| 04/11/2024 | 113 | NOTICE OF ATTORNEY APPEARANCE: Jared Scott Westbroek appearing for Michael Sang CorreaAttorney Jared Scott Westbroek added to party Michael Sang Correa(pty:dft) (Westbroek, Jared) (Entered: 04/11/2024) |
| 04/11/2024 | 114 | Unopposed MOTION for Order *to Extend Pretrial Motions Deadline* by Michael Sang Correa. (Belcher, Matthew) (Entered: 04/11/2024) |
| 04/12/2024 | 115 | AMENDED ORDER: Granting 114 Unopposed Motion for Extended Pretrial Motions Filing Deadline. Pretrial Motions due on or before 4/19/2024. SO ORDERED by Senior Judge Christine M. Arguello on 4/12/2024. Text Only Entry (cmasec) Modified on 4/12/2024 to correct date(cmasec). (Entered: 04/12/2024) |
| 04/15/2024 | 116 | NOTICE re: Motion to withdraw Attorney by Michael Sang Correa (sphil, ) (Entered: 04/16/2024) |
| 04/19/2024 | 117 | Unopposed MOTION for Order *to Extend Pretrial Motions Deadline* by Michael Sang Correa. (Belcher, Matthew) (Entered: 04/19/2024) |
| 04/19/2024 | 118 | Unopposed MOTION for Order *to Appoint Co−Counsel from the Criminal Justice Act Panel* by Michael Sang Correa. (Belcher, Matthew) (Entered: 04/19/2024) |
| 04/21/2024 | 119 | ORDER: Granting 117 Unopposed Motion to Extend Pretrial Motions Filing Deadline. Pretrial Motions due 5/3/2024. Responses due 6/7/2024. SO ORDERED by Senior Judge Christine M. Arguello on 4/21/2024. Text Only Entry (cmasec) Modified on 4/23/2024 re extensions (cmasec). (Entered: 04/21/2024) |
| 04/22/2024 | 120 | ORDER: Granting 118 Unopposed Motion to Appoint Co−Counsel from the Criminal Justice Act Panel. SO ORDERED by Senior Judge Christine M. Arguello on 4/22/2024. Text Only Entry (cmasec) (Entered: 04/22/2024) |
| 04/22/2024 | 121 | |

| | | | |
|---|---|---|---|
| | | | ORDER APPOINTING COUNSEL from the Criminal Justice Act Panel. SO ORDERED by Senior Judge Christine M. Arguello on 4/22/2024. Text Only Entry (cmasec) (Entered: 04/22/2024) |
| 04/22/2024 | 122 | | STRICKEN pursuant to Doc. # 124 –– MOTION for the Court to Remove Counsel by Michael Sang Correa. (sphil, ) Modified on 4/23/2024 to remove gavel per chambers. (sphil, ). Modified on 4/23/2024 (cmasec). (Entered: 04/23/2024) |
| 04/23/2024 | 123 | | NOTICE OF ATTORNEY APPEARANCE: Boston H. Stanton, Jr appearing for Michael Sang CorreaAttorney Boston H. Stanton, Jr added to party Michael Sang Correa(pty:dft) (Stanton, Boston) (Entered: 04/23/2024) |
| 04/23/2024 | 124 | | ORDER: Defendant's 122 Motion is hereby STRICKEN due to being filed pro se by a party who is currently represented by counsel. SO ORDERED by Senior Judge Christine M. Arguello on 4/23/2024. Text Only Entry (cmasec) (Entered: 04/23/2024) |
| 04/30/2024 | 125 | | STRICKEN by Doc. # 127 –– Misdirected NOTICE OF APPEAL re 112 Order on Motion to Withdraw as Attorney, by Michael Sang Correa. (Attachments: # 1 Misdirected Notice)(cmadr, ) Modified on 5/2/2024 (cmasec). (Entered: 05/01/2024) |
| 05/02/2024 | 126 | | LETTER Transmitting Misdirected Notice of Appeal to all counsel advising of the transmittal of the 125 Notice of Appeal as to Michael Sang Correa to the U.S. Court of Appeals. (Pro Se, Fee not paid and 1915 motion not filed,) (Attachments: # 1 Preliminary Record)(cmadr, ) (Entered: 05/02/2024) |
| 05/02/2024 | 127 | | ORDER: Defendant's pro se 125 Appeal Motion to Grant Dismiss of Counsel is hereby STRICKEN due to being filed pro se by a party who is currently represented by counsel. SO ORDERED by Senior Judge Christine M. Arguello on 5/2/2024. Text Only Entry (cmasec) (Entered: 05/02/2024) |
| 05/02/2024 | 128 | | USCA Case Number as to Michael Sang Correa 24–1186 for 125 Notice of Appeal filed by Michael Correa. (cmadr, ) (Entered: 05/02/2024) |
| 05/09/2024 | 129 | | ORDER: The 125 Notice of Appeal filed by Defendant Correa is of an Interlocutory order that is not appealable. As such, the appeal does not divest this Court of jurisdiction because it is not a proper notice of appeal. The Court notes that Defendant failed to file Pretrial Motions which were due 5/3/2024. In the event that such motions were not filed because counsel believe this Court was divested of jurisdiction, Defendant is granted an extension to Monday, 5/13/2024, to file his pretrial motions, if he has any to file. The Government's response deadline to those motions is extended to 6/17/2024. The Government's deadline to file the James Hearing Logs shall remain 7/3/2024, as extended by this Court's Amended Order at Doc. # 115. The remaining deadlines set forth in the 94 Scheduling Order issued on 10/13/2023 shall otherwise remain in effect. SO ORDERED by Senior Judge Christine M. Arguello on 5/9/2024. Text Only Entry (cmasec) (Entered: 05/09/2024) |
| 05/13/2024 | 130 | | Mail Returned as Undeliverable re: 125 Notice of Appeal, 126 Letter Transmitting Notice of Appeal, Addressed to Michael Sang Correa. (Attachments: # 1 Mail Returned) (sphil, ) (Entered: 05/14/2024) |
| 05/20/2024 | 131 | | Mail Returned as Undeliverable re: 128 USCA Case Number. Addressed to Michael Sang Correa. (schap, ) (Entered: 05/21/2024) |
| 06/13/2024 | 132 | | NOTICE OF ATTORNEY APPEARANCE Laura Cramer–Babycz appearing for USA. Attorney Laura Cramer–Babycz added to party USA(pty:pla) |

| | | (Cramer–Babycz, Laura) (Entered: 06/13/2024) |
|---|---|---|
| 06/13/2024 | 133 | MOTION to Withdraw as Attorney by USA as to Michael Sang Correa. (Kirsch, Matthew) (Entered: 06/13/2024) |
| 06/13/2024 | 134 | ORDER: Granting 133 Motion to Withdraw as Attorney. Matthew T. Kirsch is withdrawn from case. SO ORDERED by Senior Judge Christine M. Arguello on 6/13/2024. Text Only Entry (cmasec) (Entered: 06/13/2024) |
| 06/18/2024 | 135 | ORDER of USCA as to Michael Sang Correa re 125 Notice of Appeal. "This appeal is dismissed for lack of prosecution pursuant to Tenth Circuit Rule 42.1." (USCA Case No. 24–1186) (angar, ) (Entered: 06/18/2024) |
| 06/18/2024 | 136 | MANDATE of USCA as to Michael Sang Correa re 125 Notice of Appeal. (USCA Case No. 24–1186) (angar, ) (Entered: 06/18/2024) |
| 07/03/2024 | 137 | NOTICE OF ATTORNEY APPEARANCE Christina P. Giffin appearing for USA. (Giffin, Christina) (Entered: 07/03/2024) |
| 07/03/2024 | 138 | RESTRICTED DOCUMENT – Level 1: by USA as to Michael Sang Correa (Attachments: # 1 Exhibit James Log)(Hindman, Melissa) (Entered: 07/03/2024) |
| 07/19/2024 | 139 | RESTRICTED DOCUMENT – Level 1: by Michael Sang Correa. (Belcher, Matthew) (Entered: 07/19/2024) |
| 07/22/2024 | 140 | Unopposed MOTION for Order *TO FILE REPLY IN SUPPORT OF JAMES PROFFER* by USA as to Michael Sang Correa. (Cramer–Babycz, Laura) (Entered: 07/22/2024) |
| 07/22/2024 | 141 | ORDER: Granting 140 Unopposed Motion to file Reply. Government's Reply to its 138 James Proffer due on or before 7/23/2024, 5:00 PM. SO ORDERED by Senior Judge Christine M. Arguello on 7/22/2024. Text Only Entry (cmasec) (Entered: 07/22/2024) |
| 07/23/2024 | 142 | RESTRICTED DOCUMENT – Level 1: by USA as to Michael Sang Correa (Cramer–Babycz, Laura) (Entered: 07/23/2024) |
| 07/26/2024 | 143 | MINUTE ENTRY for proceedings held before Senior Judge Christine M. Arguello: James Hearing as to Michael Sang Correa held on 7/25/2024. ORDERED: The statements in the Governments James log, with the pssible exception of his statement at 104, are provisionally admissible under Federal Rule of Evidence 801(d)(2)(E).Wolof interpreter needed for witness at trial.FURTHER ORDERED: Motions in Limine regarding experts due on or before August 16, 2024, responses due on or before August 27, 2024. Defendant present in custody. Defendant remanded. Hearing concluded. (Total time: 48 minutes, Hearing time: 9:10 – 9:58)<br><br>**APPEARANCES:** Laura Cramer–Babycz, Melissa Hindman, Christina Giffin on behalf of the Government, Matthew Belcher, Jared Westbroek, Boston Stanton on behalf of the defendant Court Reporter: Kevin Carlin. (Total time: 48 minutes, Hearing time: 9:10 – 9:58) Text Only Entry. (jdyne) (Entered: 07/26/2024) |
| 07/29/2024 | 144 | RESTRICTED DOCUMENT – Level 3: by Michael Sang Correa. (Attachments: # 1 Attachment 1)(Belcher, Matthew) (Entered: 07/29/2024) |

| 07/30/2024 | 145 | RESTRICTED DOCUMENT – Level 3: as to Michael Sang Correa. (sphil, ) (Entered: 07/31/2024) |
|---|---|---|
| 08/02/2024 | 146 | TRANSCRIPT of James Log Hearing as to Michael Sang Correa held on 07/25/2024 before Judge Arguello. Pages: 1–31.<br><br> **NOTICE – REDACTION OF TRANSCRIPTS: Within seven calendar days of this filing, each party shall inform the Court, by filing a Notice of Intent to Redact, of the party's intent to redact personal identifiers from the electronic transcript of the court proceeding. If a Notice of Intent to Redact is not filed within the allotted time, this transcript will be made electronically available after 90 days. Please see the Notice of Electronic Availability of Transcripts document at www.cod.uscourts.gov.**<br><br>Transcript may only be viewed at the court's public terminal or purchased through the Court Reporter/Transcriber prior to the 90 day deadline for electronic posting on PACER. (kcarl, ) (Entered: 08/02/2024) |
| 08/02/2024 | 147 | RESTRICTED DOCUMENT – Level 1: by USA as to Michael Sang Correa (Cramer–Babycz, Laura) (Entered: 08/02/2024) |
| 08/05/2024 | 148 | ORDER: Due to a conflict on the Court's Calendar, the Final Trial Preparation Conference set for 9/5/2024 is VACATED and RESET to 8/23/2024 at 02:00 PM in Courtroom A 602 before Senior Judge Christine M. Arguello. All pretrial filing deadlines pursuant to this Court's Criminal Practice Standards are adjusted accordingly. SO ORDERED by Senior Judge Christine M. Arguello on 8/5/2024. Text Only Entry (cmasec) (Entered: 08/05/2024) |
| 08/09/2024 | 149 | NOTICE *of Foreign Law (Unopposed)* by USA as to Michael Sang Correa (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7)(Hindman, Melissa) (Entered: 08/09/2024) |
| 08/14/2024 | 150 | FPD MOTION for Issuance of Subpoena in Forma Pauperis by Michael Sang Correa. (Attachments: # 1 Attachment 1, # 2 Attachment 2)(Belcher, Matthew) (Entered: 08/14/2024) |
| 08/14/2024 | 151 | ORDER: FPD Motion for Issuance of Subpoena in Forma Pauperis as to Michael Sang Correa (1) 150 is GRANTED. SO ORDERED by Senior Judge Christine M. Arguello on 8/14/2024. (Attachments: # 1 Subpoena Issued) (sphil, ) (Entered: 08/15/2024) |
| 08/16/2024 | 152 | RESTRICTED DOCUMENT – Level 1: by USA as to Michael Sang Correa (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(Cramer–Babycz, Laura) (Entered: 08/16/2024) |
| 08/16/2024 | 153 | MOTION to Preclude *the Testimony of Dr. Adeyinka M. Akinsulure–Smith* by Michael Sang Correa. (Westbroek, Jared) (Entered: 08/16/2024) |
| 08/16/2024 | 154 | MOTION for Order *to Limit the Expert Testimony of Dr. Maggie Dwyer* by Michael Sang Correa. (Belcher, Matthew) (Entered: 08/16/2024) |
| 08/19/2024 | 155 | MOTION to Dismiss *the Indictment* by Michael Sang Correa. (Belcher, Matthew) (Entered: 08/19/2024) |
| 08/19/2024 | 156 | ORDER re Defendant's 155 Motion to Dismiss the Indictment. Government's Response due on or before 8/26/2024. Defendant's Reply, if any, due 8/30/2024. SO |

| | | |
|---|---|---|
| | | ORDERED by Senior Judge Christine M. Arguello on 8/19/2024. Text Only Entry (cmasec) (Entered: 08/19/2024) |
| 08/23/2024 | 157 | MINUTE ENTRY for proceedings held before Senior Judge Christine M. Arguello. Trial Preparation Conference as to Michael Sang Correa held on 8/23/2024. **TRIAL:** The Court affirms the 10–day jury trial scheduled to begin 9/16/2021 at 8:30 a.m., and 8:00 a.m. Parties allowed 30 minutes per side for opening statements. Parties allowed 15 minutes per side for voir dire. Case shall be tried to a jury of 12 plus one (1) alternate. Parties allowed up to 40 minutes for closing statements. Jurors will be allowed to take notes. Parties waive the reporting of Jury Instructions. Parties agree to the sequestration of witnesses, with the exception of the advisory witnesses. **DEADLINES:** Defendants witness list due 9/11/2024 by 5:00 p.m. Exhibits due 9/6/2024 by 5:00 p.m. in.pdf format, to Arguello_Chambers@cod.uscourts.gov. Glossary due 9/6/2024, by 5:00 p.m. Defendant present in custody. Defendant remanded. Court Reporter: Kevin Carlin. (Total time: 26 minutes, Hearing time: 2:02 p.m. – 2:28 p.m.) Text Only Entry.<br><br>**APPEARANCES:** Christina P. Giffin, Melissa E. Hindman, Laura Cramer–Babycz, and Marie S. Zisa on behalf of the Government. Matthew K. Belcher, Boston H. Stanton, Jr., and Jared S. Westbroek on behalf of the Defendant. (babia) (Entered: 08/26/2024) |
| 08/26/2024 | 158 | RESPONSE to Motion by USA as to Michael Sang Correa re 155 MOTION to Dismiss *the Indictment* (Cramer–Babycz, Laura) (Entered: 08/26/2024) |
| 08/27/2024 | 159 | RESPONSE in Opposition by USA as to Michael Sang Correa re 154 MOTION for Order *to Limit the Expert Testimony of Dr. Maggie Dwyer* (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(Hindman, Melissa) (Entered: 08/27/2024) |
| 08/27/2024 | 160 | RESPONSE to Motion by USA as to Michael Sang Correa re 153 MOTION to Preclude *the Testimony of Dr. Adeyinka M. Akinsulure–Smith* (Attachments: # 1 Exhibit 1)(Hindman, Melissa) (Entered: 08/27/2024) |
| 08/29/2024 | 161 | REPLY TO RESPONSE to Motion by Michael Sang Correa re 155 MOTION to Dismiss *the Indictment* (Belcher, Matthew) (Entered: 08/29/2024) |
| 08/30/2024 | 162 | MOTION to Dismiss *Motion to Dismiss the Indictment* by Michael Sang Correa. (Westbroek, Jared) (Entered: 08/30/2024) |
| 08/30/2024 | 163 | ORDER re 162 MOTION to Dismiss Michael Sang Correa's Motion to Dismiss the Indictment. The Government shall file its Response on or before 9/6/2024. SO ORDERED by Senior Judge Christine M. Arguello on 8/30/2024. Text Only Entry (cmasec) (Entered: 08/30/2024) |
| 08/30/2024 | 164 | MOTION to Take Deposition *of Momodou Hydara and Alieu Jeng* by Michael Sang Correa. (Westbroek, Jared) (Entered: 08/30/2024) |
| 09/03/2024 | 165 | RESTRICTED DOCUMENT – Level 1: by USA as to Michael Sang Correa (Cramer–Babycz, Laura) (Entered: 09/03/2024) |
| 09/04/2024 | 166 | MOTION for Protective Order *(Third Amended)* by USA as to Michael Sang Correa. (Attachments: # 1 Proposed Order (PDF Only))(Hindman, Melissa) (Entered: 09/04/2024) |
| 09/04/2024 | 167 | ORDER: Government's Unopposed Motion for Third Amended Protective Order 166 is GRANTED. The Second Amended Protective Order entered on January 9, 2023 74 |

| | | , is VACATED. SO ORDERED by Senior Judge Christine M. Arguello on 9/4/2024. (sphil, ) (Entered: 09/04/2024) |
|---|---|---|
| 09/06/2024 | 168 | RESTRICTED DOCUMENT – Level 1: by USA as to Michael Sang Correa (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3)(Cramer–Babycz, Laura) (Entered: 09/06/2024) |
| 09/06/2024 | 169 | RESTRICTED DOCUMENT – Level 1: by USA as to Michael Sang Correa (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit)(Cramer–Babycz, Laura) (Entered: 09/06/2024) |
| 09/06/2024 | 170 | RETURN OF SERVICE of Unexecuted Subpoena. (sphil, ) (Entered: 09/09/2024) |
| 09/09/2024 | 171 | ORDER re 164 Defendant's Request to Depose Momodou Hydara and Alieu Jeng. A Motion Hearing set for 9/11/2024, at 03:00 PM in Courtroom A 602 before Senior Judge Christine M. Arguello. SO ORDERED by Senior Judge Christine M. Arguello on 9/9/2024. Text Only Entry (cmasec) (Entered: 09/09/2024) |
| 09/09/2024 | 173 | NOTICE *OF GOVERNMENTS EX PARTE, IN CAMERA FILING PURSUANT TO SECTION 8 OF THE CLASSIFIED INFORMATION PROCEDURES ACT* by USA as to Michael Sang Correa (Cramer–Babycz, Laura) (Entered: 09/09/2024) |
| 09/10/2024 | 174 | ORDER: Defendant Michael Sang Correa's Motion to Dismiss the Indictment 162 is DENIED. SO ORDERED by Senior Judge Christine M. Arguello on 9/10/2024. (sphil, ) (Entered: 09/10/2024) |
| 09/10/2024 | 175 | ORDER: the Government's first motion in limine 152 at 59 is GRANTED. The Court RESERVES RULING on the Government's second motion in limine 152 at 9–19. The Court RESERVES RULING on the Government's third motion in limine 152 at 19–23. The Government's fourth motion in limine 152 at 23 is GRANTED. The Government's fifth motion in limine 152 at 23–24 is GRANTED. The Government' fifth motion in limine 152 at 23–24 is GRANTED. The Court RESERVES RULING on Defendant Michael Sang Correa's first motion in limine (Doc. # 153); and Mr. Correa's second motion in limine 154 is GRANTED. SO ORDERED by Senior Judge Christine M. Arguello on 9/10/2024. (sphil) Modified on 9/10/2024 to add text(cmasec). (Entered: 09/10/2024) |
| 09/10/2024 | 176 | REPLY TO RESPONSE to Motion by Michael Sang Correa re 164 MOTION to Take Deposition *of Momodou Hydara and Alieu Jeng* (Attachments: # 1 Exhibit Interview Memorandum 1, # 2 Exhibit Interview Memorandum 2)(Westbroek, Jared) (Entered: 09/10/2024) |
| 09/11/2024 | 177 | WAIVER UNDER FED. R. CRIM. P. 15(c) by Michael Sang Correa (msmot) (Entered: 09/11/2024) |
| 09/11/2024 | 178 | Unopposed MOTION to Continue by Michael Sang Correa. (Belcher, Matthew) (Entered: 09/11/2024) |
| 09/11/2024 | 179 | **MINUTE ENTRY** for proceedings held before Judge Christine M. Arguello: Motion Hearing as to Michael Sang Correa held on 9/11/2024. **ORDERED:** Granting 164 Defendants Motion to Take Deposition of Momodou Hydara and Alieu Jeng.; Granting Defendants Oral Motion to Vacate Trial. **FURTHER ORDERED:** Jury Trial set for 9/16/2024 is VACATED. Defendant present in custody; Defendant remanded. (Total time: 1 Hour, 4 Minutes, Hearing time: 2:59 p.m – 4:18 p.m.) **APPEARANCES: Laura Cramer–Babycz, Melissa Hindman, Christina Giffin, and Maria Zisa on behalf of the Government. Matthew Belcher, Jared** |

| | | Westbroek, Boston Stanton on behalf of the Defendant. Court Reporter: Kevin Carlin. (msmot) Text Only Entry (Entered: 9/11/2024) (Entered: 09/12/2024) |
|---|---|---|
| 09/12/2024 | 180 | Unopposed MOTION for Order *for an Ends of Justice Continuance (AMENDED)* by Michael Sang Correa. (Belcher, Matthew) (Entered: 09/12/2024) |
| 09/12/2024 | 181 | ORDER: Granting 180 Motion for an Ends of Justice Continuance as to Michael Sang Correa (1). Defendant's Unopposed Motion for an Ends of justice Continuance 178 is DENIED AS MOOT. Final Trial Preparation Conference/Change of Plea Hearing set for 3/20/2025 04:00 PM in Courtroom A 602 before Senior Judge Christine M. Arguello. A **10–day** jury trial is set on the Court's Term Week of April 7, 2025, at 8:30 AM. All time between September 12, 2024 and April 7, 2025 shall be excluded from the speedy trial calculation. SO ORDERED by Senior Judge Christine M. Arguello on 9/12/2024. (sphil) (Entered: 09/13/2024) |
| 09/23/2024 | 182 | ORDER: Defendant Michael Sang Correas Motion to Dismiss the Indictment 155 is DENIED. SO ORDERED by Senior Judge Christine M. Arguello on 9/23/2024. (sphil, ) (Entered: 09/23/2024) |
| 09/27/2024 | 183 | TRANSCRIPT of Motions Hearing as to Michael Sang Correa held on 09/11/2024 before Judge Arguello. Pages: 1–44.<br><br> **NOTICE – REDACTION OF TRANSCRIPTS: Within seven calendar days of this filing, each party shall inform the Court, by filing a Notice of Intent to Redact, of the party's intent to redact personal identifiers from the electronic transcript of the court proceeding. If a Notice of Intent to Redact is not filed within the allotted time, this transcript will be made electronically available after 90 days. Please see the Notice of Electronic Availability of Transcripts document at www.cod.uscourts.gov.**<br><br>Transcript may only be viewed at the court's public terminal or purchased through the Court Reporter/Transcriber prior to the 90 day deadline for electronic posting on PACER. (kcarl, ) (Entered: 09/27/2024) |
| 12/16/2024 | 184 | RESTRICTED DOCUMENT – Level 2: as to Michael Sang Correa. (Belcher, Matthew) (Entered: 12/16/2024) |
| 12/16/2024 | 185 | RESTRICTED DOCUMENT – Level 2: as to Michael Sang Correa. (Belcher, Matthew) (Entered: 12/16/2024) |
| 12/16/2024 | 186 | MOTION for Leave to Restrict by Michael Sang Correa. (Belcher, Matthew) (Entered: 12/16/2024) |
| 01/04/2025 | 187 | ORDER: Granting 186 Motion for Leave to Restrict. Docs. ## 184 and 185 , all exhibits attached thereto, and any orders that may reveal the contents of these documents shall have a Level 2 Restriction. SO ORDERED by Senior Judge Christine M. Arguello on 1/4/2025. Text Only Entry (cmasec) (Entered: 01/04/2025) |
| 01/04/2025 | 188 | RESTRICTED DOCUMENT – Level 2: Order as to Michael Sang Correa. (sphil, ) (Entered: 01/06/2025) |
| 02/25/2025 | 189 | RESTRICTED DOCUMENT – Level 3: by Michael Sang Correa. (Attachments: # 1 Attachment 1)(Belcher, Matthew) (Entered: 02/25/2025) |
| 02/26/2025 | 190 | ORDER RESTRICTED DOCUMENT – Level 3: as to Michael Sang Correa. (sphil, ) Modified on 3/12/2025 (cmasec, ). (Entered: 02/27/2025) |

| 03/12/2025 | 191 | FPD MOTION for Issuance of Subpoena in Forma Pauperis by Michael Sang Correa. (Attachments: # 1 Attachment 1, # 2 Attachment 2)(Belcher, Matthew) (Entered: 03/12/2025) |
|---|---|---|
| 03/12/2025 | 192 | FPD MOTION for Issuance of Subpoena in Forma Pauperis by Michael Sang Correa. (Attachments: # 1 Attachment 1, # 2 Attachment 2)(Belcher, Matthew) (Entered: 03/12/2025) |
| 03/12/2025 | 193 | FPD MOTION for Issuance of Subpoena in Forma Pauperis by Michael Sang Correa. (Attachments: # 1 Attachment 1, # 2 Attachment 2)(Belcher, Matthew) (Entered: 03/12/2025) |
| 03/12/2025 | 194 | ORDER: FPD Motion for Issuance of Subpoena in Forma Pauperis as to Michael Sang Correa (1) 191 GRANTED. SO ORDERED by Senior Judge Christine M. Arguello on 3/12/2025. (sphil, ) (Entered: 03/12/2025) |
| 03/12/2025 | 195 | ORDER: FPD Motion for Issuance of Subpoena in Forma Pauperis as to Michael Sang Correa (1) 192 is GRANTED. SO ORDERED by Senior Judge Christine M. Arguello on 3/12/2025. (sphil, ) (Entered: 03/12/2025) |
| 03/12/2025 | 196 | ORDER: 193 FPD Motion for Issuance of Subpoena in Forma Pauperis as to Michael Sang Correa (1) is GRANTED. SO ORDERED by Senior Judge Christine M. Arguello on 3/12/2025. (sphil, ) (Entered: 03/12/2025) |
| 03/12/2025 | 197 | Documents issued by Clerk. (Attachments: # 1 Documents Issued, # 2 Document Issued)(sphil, ) (Entered: 03/12/2025) |
| 03/13/2025 | 198 | ORDER: Due to a conflict on the Court's Calender, and pursuant to email correspondence between counsel and Chambers' staff, the Final Trial Preparation Conference set for 3/20/2025 is RESET IN TIME ONLY to 01:00 PM in Courtroom A 602 before Senior Judge Christine M. Arguello. SO ORDERED by Senior Judge Christine M. Arguello on 3/13/2025. Text Only Entry (cmasec) (Entered: 03/13/2025) |
| 03/20/2025 | 199 | MINUTE ENTRY for proceedings held before Senior Judge Christine M. Arguello: Trial Preparation Conference as to Michael Sang Correa held on 3/20/2025.<br><br>**TRIAL:** The Court affirms the 10–day jury trial scheduled to begin 4/7/2025. Jury Selection will begin at 8:30 AM. Parties allowed 30 minutes per side for opening statements. Counsel will present opening statements to the jury panel prior to voir dire. Parties allowed 15 minutes per side for voir dire. Case shall be tried to a jury of twelve (12) plus one (1) alternate. Jurors will be allowed to take notes. Witnesses will be sequestered from the courtroom with the exception of advisory witnesses. Parties waive the reporting of Jury Instructions.<br><br>**DEADLINES:** Defendant shall submit amended voir dire questions to Chambers by 3/28/2025; Counsel directed to submit a thumb drive of all exhibits to Chambers by 3/31/2025; Defendant shall submit an amended witness list by close of business on 3/20/2025; Glossary due by 3/28/2025; Counsel shall resubmit jury instructions 21 through 28 due by 3/26/2025.<br><br>Defendant present in custody. Defendant remanded.<br><br>(Total time: 1 hour, 11 minutes, Hearing time: 1:02–2:13) |

| | | |
|---|---|---|
| | | **APPEARANCES:** Melissa Hindman, Laura Cramer–Babycz, Christina Giffin, and Maria Zisa on behalf of the Government. Matthew Belcher, Boston Stanton, and Jared Westbroek on behalf of the defendant. Court Reporter: Kevin Carlin. (hguer) Text Only Entry. (Entered: 03/21/2025) |
| 03/21/2025 | 200 | FPD MOTION for Issuance of Subpoena in Forma Pauperis by Michael Sang Correa. (Attachments: # 1 Attachment 1, # 2 Attachment 2)(Belcher, Matthew) (Entered: 03/21/2025) |
| 03/21/2025 | 201 | ORDER: Defendant's MOTION for Issuance of Subpoena in Forma Pauperis 200 is GRANTED. SO ORDERED by Senior Judge Christine M. Arguello on 3/21/2025. (Attachments: # 1 Document Issued) (sphil, ) (Entered: 03/21/2025) |
| 03/27/2025 | 202 | RESPONSE by Michael Sang Correa *to Government's Objection to Jury Instructions Regarding Classified Information* (Attachments: # 1 Attachment 1)(Belcher, Matthew) (Entered: 03/27/2025) |
| 03/27/2025 | 203 | RESPONSE by Michael Sang Correa *Regarding the Court's Proposed Introductory Jury Instructions* (Westbroek, Jared) (Entered: 03/27/2025) |
| 03/27/2025 | 204 | Unopposed MOTION for Leave to File *Reply* by USA as to Michael Sang Correa. (Hindman, Melissa) (Entered: 03/27/2025) |
| 03/28/2025 | 205 | ORDER: Granting 204 Unopposed Motion for Leave to File Reply. Government's Reply to 202 Defendant's Response due on or before 4/1/2025. SO ORDERED by Senior Judge Christine M. Arguello on 3/28/2025. Text Only Entry (cmasec) Modified on 4/1/2025 to correct date (cmasec). (Entered: 03/28/2025) |
| 03/28/2025 | 206 | NOTICE *Joint Notice Regarding Stipulations and Jury Instructions* by USA as to Michael Sang Correa (Hindman, Melissa) (Entered: 03/28/2025) |
| 03/31/2025 | 207 | Conventionally Submitted Material : 1 Flash Drive submitted by Plaintiff USA. Location: 1st Floor Oversized Area, Box D–6–7. Text Only Entry. (sphil, ) (Entered: 04/01/2025) |
| 04/01/2025 | 208 | Conventionally Submitted Material : 1 Flash Drive with Defendant's Exhibits A–AAAAA, re: Jury Trial by Defendant Michael Sang Correa. Location: 1st Floor Oversized Area, D–6–7. Text Only Entry (sphil, ) (Entered: 04/01/2025) |
| 04/02/2025 | 209 | NOTICE *of Stipulated Facts* by Michael Sang Correa (Belcher, Matthew) (Entered: 04/02/2025) |
| 04/04/2025 | 210 | TRIAL BRIEF by USA as to Michael Sang Correa (Attachments: # 1 Exhibit 1)(Cramer–Babycz, Laura) (Entered: 04/04/2025) |
| 04/07/2025 | 211 | MINUTE ENTRY for proceedings held before Senior Judge Christine M. Arguello: Jury Trial Day One held on 4/7/2025 as to Michael Sang Correa. ORDERED: GRANTING Plaintiff's Oral Motion to Dismiss Count 5 Without Prejudice. Jury of 14 impaneled and sworn. Jury excused for the day. Trial continued to 4/8/2025 at 8:00 a.m. Defendant present in custody; Defendant remanded. (Total time: 6:29, Hearing time: 8:18 a.m. – 4:43 p.m.)<br><br>**APPEARANCES:** Melissa Hindman, Laura Cramer–Babycz, Christina Giffin, and Marie Zisa on behalf of the Government. Matthew Belcher, Jared Westbroek, and Boston Stanton on behalf of the defendant. ALSO PRESENT: HSI Special Agent TJ Bane and Investigator Loana Dominguez. Court Reporter: Kevin Carlin. (hguer) Text |

| | | |
|---|---|---|
| | | Only Entry. (Entered: 04/08/2025) |
| 04/07/2025 | 212 | RESTRICTED DOCUMENT – Level 1: Strike Sheets as to Michael Sang Correa. (hguer) (Entered: 04/08/2025) |
| 04/08/2025 | 213 | MINUTE ENTRY for proceedings held before Judge Christine M. Arguello: Jury Trial Day Two held on 4/8/2024 as to Michael Sang Correa. Opening statements. WITNESSES SWORN AND TESTIFIED: Dr. Maggie Dwyer, Alieu Jobe, and Yaya Darboe. EXHIBITS RECEIVED: 1, 2, 3, 4, 24, 25, 26, 27, 5, 6, 7, 8, 9, 10, 11, 12, 13, 14, 15, 16, 17, 18, 19, 20, 21, 23, 28, 29, and 30. Jury excused for the day. Trial continued to 4/9/2025 at 8:00 a.m. Defendant present in custody. Defendant remanded. (Total time: 5:38, Hearing time: 8:11 a.m. – 2:36 p.m.)<br><br>**APPEARANCES:** Melissa Hindman, Laura Cramer–Babycz, Christina Giffin, and Marie Zisa on behalf of the Government; Matthew Belcher, Jared Westbroek, and Boston Stanton on behalf of the defendant. ALSO PRESENT: HSI Special Agent TJ Bane and Investigator Loana Dominguez. Court Reporter: Kevin Carlin. (hguer) Text Only Entry. (Entered: 04/08/2025) |
| 04/09/2025 | 214 | MINUTE ENTRY for proceedings held before Judge Christine M. Arguello: Jury Trial Day Three held on 4/9/2025 as to Michael Sang Correa. Juror #100493457 is excused with the thanks of the Court. WITNESSES SWORN AND TESTIFIED: Yaya Darboe (continued), Sainey Bayo, HSI Special Agent Mathew Gifford, and Demba Dem. EXHIBITS RECEIVED: 79, 80, 81, 82, 83, 84, 85, 86, 87, 76, 93, 78, 94, 62, 61, 34, 35, 36, 37, 38, 39, 40, 44, and 45. Jury excused for the day. Trial continued to 4/10/2025 at 8:00 a.m. Defendant present in custody. Defendant remanded. (Total time: 5:01, Hearing time: 8:01 a.m. 1:51 p.m.)<br><br>**APPEARANCES:** Melissa Hindman, Laura Cramer–Babycz, Christina Giffin, and Marie Zisa on behalf of the Government; Matthew Belcher, Jared Westbroek, and Boston Stanton on behalf of Defendant. ALSO PRESENT: HSI Special Agent TJ Bane and Investigator Loana Dominguez. Court Reporter: Kevin Carlin (hguer). Text Only Entry. (Entered: 04/09/2025) |
| 04/10/2025 | 215 | MINUTE ENTRY for proceedings held before Judge Christine M. Arguello: Jury Trial Day Four held on 4/10/2024 as to Michael Sang Correa. WITNESSES SWORN AND TESTIFIED: Pharing Sanyang, Ebou Jarjue, Tamsir Jasseh, and HSI Special Agent Bart Garrison. EXHIBITS RECEIVED: 52, 53, 54, 57, KKKKK, 65, 66, 67, 68, 69, 70, 71, 72, 73A, 73B, 73C, 73D, 73E, 73F, 73G, 73H, 73I, 91A, 91B, 91C, 91D, 91E, 91F, 91G, 91H, 91I, 91J, 91K, 91L, 91M, 91N, 91O and 60. (For Demonstrative Purposes Only: 73A–1, 73B–1, 73C–1, 73D–1, 73E–1, 73F–1, 73G–1, 73H–1, 73I–1, 91A–1, 91B–1, 91C–1, 91D–1, 91E–1, 91F–1, 91G–1, 91H–1, 91I–1, 91J–1, 91K–1, 91L–1, 91M–1, 91N–1, and 91O–1.) Jury excused for the day. DEADLINE: Governments motion referenced in court due by end of day on 4/10/2025; Defendants response due by noon on 4/11/2025. Trial continued to 4/14/2025 at 8:00 a.m. Defendant present in custody. Defendant remanded. (Total time: 5:48, Hearing time: 8:04 a.m. – 2:47 p.m.)<br><br>**APPEARANCES:** Melissa Hindman, Laura Cramer–Babycz, Christina Giffin, and Marie Zisa on behalf of the Government; Matthew Belcher, Jared Westbroek, and Boston Stanton on behalf of the defendant; ALSO PRESENT: HSI Special Agent TJ Bane and Investigator Loana Dominguez. Court Reporter: Kevin Carlin. (hguer) Text Only Entry. (Entered: 04/11/2025) |

| 04/11/2025 | 218 | SUBPOENA Returned Executed on 3/28/2025 as to Michael Sang Correa. (sphil, ) (Entered: 04/14/2025) |
|---|---|---|
| 04/14/2025 | 216 | Partial TRANSCRIPT of Jury Trial as to Michael Sang Correa held on 04/08/2025 before Judge Arguello. Pages: 1–132. <br><br> **NOTICE – REDACTION OF TRANSCRIPTS: Within seven calendar days of this filing, each party shall inform the Court, by filing a Notice of Intent to Redact, of the party's intent to redact personal identifiers from the electronic transcript of the court proceeding. If a Notice of Intent to Redact is not filed within the allotted time, this transcript will be made electronically available after 90 days. Please see the Notice of Electronic Availability of Transcripts document at www.cod.uscourts.gov.** <br><br> Transcript may only be viewed at the court's public terminal or purchased through the Court Reporter/Transcriber prior to the 90 day deadline for electronic posting on PACER. (kcarl, ) (Entered: 04/14/2025) |
| 04/14/2025 | 217 | Partial TRANSCRIPT of Jury Trial as to Michael Sang Correa held on 04/09/2025 before Judge Arguello. Pages: 1–200. <br><br> **NOTICE – REDACTION OF TRANSCRIPTS: Within seven calendar days of this filing, each party shall inform the Court, by filing a Notice of Intent to Redact, of the party's intent to redact personal identifiers from the electronic transcript of the court proceeding. If a Notice of Intent to Redact is not filed within the allotted time, this transcript will be made electronically available after 90 days. Please see the Notice of Electronic Availability of Transcripts document at www.cod.uscourts.gov.** <br><br> Transcript may only be viewed at the court's public terminal or purchased through the Court Reporter/Transcriber prior to the 90 day deadline for electronic posting on PACER. (kcarl, ) (Entered: 04/14/2025) |
| 04/14/2025 | 219 | MINUTE ENTRY for proceedings held before Judge Christine M. Arguello: Jury Trial Day Five as to Michael Sang Correa held on 4/14/2025. Jury present. WITNESSES SWORN AND TESTIFIED: HSI Special Agent Bart Garrison (continued). Government rests. **ORDERED** Denying Defendant's Oral Motion for Judgment of Acquittal Under Rule 29. Defendant rests. Jury instructed. Closing arguments. Juror #100517230 is selected as the alternate and is excused with the thanks of the Court. Jury deliberations from 2:43 p.m. to 3:25 p.m. Jury deliberation continued to 4/15/2025 at 8:00 a.m. **FURTHER ORDERED:** Lunch will be provided to the jury during their deliberations. <br><br> APPEARANCES: Melissa Hindman, Laura Cramer–Babycz, Christina Giffin, and Marie Zisa on behalf of the Government; Matthew Belcher, Jared Westbroek, and Boston Stanton on behalf of Defendant. ALSO PRESENT: HSI Special Agent TJ Bane and Investigator Loana Dominguez. Court Reporter: Kevin Carlin (hguer). Text Only Entry. (Entered: 04/14/2025) |
| 04/15/2025 | 220 | MINUTE ENTRY for proceedings held before Judge Christine M. Arguello: Jury Trial Day Six as to Michael Sang Correa held on 4/15/2025. Jury deliberated from 8:05 a.m. to 1:21 p.m. JURY VERDICT as to Michael Sang Correa: Guilty on Counts 1, 2, 3, 4, 6, and 7. Jury excused with the thanks of the Court. EXHIBIT: |

| | | Court 1 – Jury Note. **ORDERED:** Counsel shall contact Chambers to set a sentencing date. **FURTHER ORDERED:** Counsel for the parties shall retain custody of their respective exhibits and depositions until such time as all need for the exhibits and depositions has terminated and the time to appeal has expired or all appellate proceedings have been terminated plus sixty days. Trial concluded. Defendant present in custody; Defendant remanded. (Total time: 0:09, Hearing time: 1:57 p.m. 2:06 p.m.)<br><br>APPEARANCES: Melissa Hindman, Laura Cramer–Babycz, Christina Giffin, and Marie Zisa on behalf of the Government; Matthew Belcher, Jared Westbroek, and Boston Stanton on behalf of Defendant. ALSO PRESENT: HSI Special Agent TJ Bane and Investigator Loana Dominguez. Court Reporter: Kevin Carlin (hguer). Text Only Entry. (Entered: 04/15/2025) |
|---|---|---|
| 04/15/2025 | 221 | Final Jury Instructions as to Michael Sang Correa. (hguer) (Entered: 04/15/2025) |
| 04/15/2025 | 222 | Jury Note as to Michael Sang Correa. (hguer) (Entered: 04/15/2025) |
| 04/15/2025 | 223 | JURY VERDICT as to Michael Sang Correa. (hguer) (Entered: 04/15/2025) |
| 04/15/2025 | 224 | Jury Verdict Un–Redacted – Level 4 – Viewable by Court Only. (hguer) (Entered: 04/15/2025) |
| 04/24/2025 | 225 | ORDER: Pursuant to email correspondence between counsel and Chambers' staff, a Sentencing Hearing is set for 8/22/2025, at 09:00 AM in Courtroom A 602 before Senior Judge Christine M. Arguello. The Court has set aside a full day for this Hearing. Counsel are directed to fill their sentencing positions with Probation on or before 5/30/2025. The US Probation Office shall prepare a Presentence Report. In accordance with Federal Rules of Criminal Procedure 32(F)(1), counsel shall file their sentencing positions and all motions at least 14 days before the sentencing date and responses or objections no later than 7 days before the sentencing date or advise the Court that they do not intend to file any papers. Failure to file position papers by that date may result in a continuance of the sentencing date. FURTHER ORDERED: The Sentencing Hearing will be available to the public via VTC. Counsel are directed to contact Nicholas Richards (Nicholas_richards@cod.uscourts.gov), via email, no later than 8/15/2025 to coordinate appearances for those wishing to participate via VTC. SO ORDERED by Senior Judge Christine M. Arguello on 4/24/2025. Text Only Entry (cmasec) (Entered: 04/24/2025) |
| 05/08/2025 | 226 | TRANSCRIPT of Jury Trial as to Michael Sang Correa held on 04/08/2025 before Judge Arguello. Pages: 210–439.<br><br>**NOTICE – REDACTION OF TRANSCRIPTS: Within seven calendar days of this filing, each party shall inform the Court, by filing a Notice of Intent to Redact, of the party's intent to redact personal identifiers from the electronic transcript of the court proceeding. If a Notice of Intent to Redact is not filed within the allotted time, this transcript will be made electronically available after 90 days. Please see the Notice of Electronic Availability of Transcripts document at www.cod.uscourts.gov.**<br><br>Transcript may only be viewed at the court's public terminal or purchased through the Court Reporter/Transcriber prior to the 90 day deadline for electronic posting on PACER. (kcarl, ) (Entered: 05/08/2025) |

| 05/08/2025 | 227 | TRANSCRIPT of Jury Trial as to Michael Sang Correa held on 04/09/2025 before Judge Arguello. Pages: 440–676.<br><br> **NOTICE – REDACTION OF TRANSCRIPTS: Within seven calendar days of this filing, each party shall inform the Court, by filing a Notice of Intent to Redact, of the party's intent to redact personal identifiers from the electronic transcript of the court proceeding. If a Notice of Intent to Redact is not filed within the allotted time, this transcript will be made electronically available after 90 days. Please see the Notice of Electronic Availability of Transcripts document at www.cod.uscourts.gov.**<br><br>Transcript may only be viewed at the court's public terminal or purchased through the Court Reporter/Transcriber prior to the 90 day deadline for electronic posting on PACER. (kcarl, ) (Entered: 05/08/2025) |
| 05/08/2025 | 228 | TRANSCRIPT of Jury Trial as to Michael Sang Correa held on 04/10/2025 before Judge Arguello. Pages: 677–953.<br><br> **NOTICE – REDACTION OF TRANSCRIPTS: Within seven calendar days of this filing, each party shall inform the Court, by filing a Notice of Intent to Redact, of the party's intent to redact personal identifiers from the electronic transcript of the court proceeding. If a Notice of Intent to Redact is not filed within the allotted time, this transcript will be made electronically available after 90 days. Please see the Notice of Electronic Availability of Transcripts document at www.cod.uscourts.gov.**<br><br>Transcript may only be viewed at the court's public terminal or purchased through the Court Reporter/Transcriber prior to the 90 day deadline for electronic posting on PACER. (kcarl, ) (Entered: 05/08/2025) |
| 05/20/2025 | 229 | VOIR DIRE TRANSCRIPT of proceedings held on 04/07/2025 before Judge Arguello. Pages: 1–209. (kcarl, ) (Entered: 05/20/2025) |
| 05/20/2025 | 230 | TRANSCRIPT of Jury Trial as to Michael Sang Correa held on 04/14/2025 before Judge Arguello. Pages: 954–1077.<br><br> **NOTICE – REDACTION OF TRANSCRIPTS: Within seven calendar days of this filing, each party shall inform the Court, by filing a Notice of Intent to Redact, of the party's intent to redact personal identifiers from the electronic transcript of the court proceeding. If a Notice of Intent to Redact is not filed within the allotted time, this transcript will be made electronically available after 90 days. Please see the Notice of Electronic Availability of Transcripts document at www.cod.uscourts.gov.**<br><br>Transcript may only be viewed at the court's public terminal or purchased through the Court Reporter/Transcriber prior to the 90 day deadline for electronic posting on PACER. (kcarl, ) (Entered: 05/20/2025) |
| 05/20/2025 | 231 | TRANSCRIPT of Jury Trial as to Michael Sang Correa held on 04/15/2025 before Judge Arguello. Pages: 1078–1085.<br><br> **NOTICE – REDACTION OF TRANSCRIPTS: Within seven calendar days of this filing, each party shall inform the Court, by filing a Notice of Intent to** |

| | | **Redact, of the party's intent to redact personal identifiers from the electronic transcript of the court proceeding. If a Notice of Intent to Redact is not filed within the allotted time, this transcript will be made electronically available after 90 days. Please see the Notice of Electronic Availability of Transcripts document at www.cod.uscourts.gov.**<br><br>Transcript may only be viewed at the court's public terminal or purchased through the Court Reporter/Transcriber prior to the 90 day deadline for electronic posting on PACER. (kcarl, ) (Entered: 05/20/2025) |
|---|---|---|
| 05/30/2025 | 232 | SENTENCING STATEMENT by USA as to Michael Sang Correa (Cramer–Babycz, Laura) (Entered: 05/30/2025) |
| 05/30/2025 | 233 | SENTENCING STATEMENT *Pursuant to Local Rule 32.1(A)* by Michael Sang Correa (Belcher, Matthew) (Entered: 05/30/2025) |
| 07/18/2025 | 234 | RESTRICTED PRESENTENCE REPORT first disclosure for attorney review as to Michael Sang Correa (Attachments: # 1 Exhibit A–Recommendation, # 2 Exhibit B–Online Articles)(aarag) (Entered: 07/18/2025) |
| 08/01/2025 | 235 | OBJECTION/RESPONSE to Presentence Report 234 by Michael Sang Correa (Belcher, Matthew) (Entered: 08/01/2025) |
| 08/01/2025 | 236 | OBJECTION/RESPONSE to Presentence Report 234 by USA as to Michael Sang Correa (Cramer–Babycz, Laura) (Entered: 08/01/2025) |
| 08/08/2025 | 237 | RESTRICTED DOCUMENT – Level 1: by Michael Sang Correa, USA as to Michael Sang Correa (Cramer–Babycz, Laura) (Entered: 08/08/2025) |
| 08/08/2025 | 238 | MOTION for Order *for Variant Sentence* by Michael Sang Correa. (Belcher, Matthew) (Entered: 08/08/2025) |
| 08/12/2025 | 239 | RESPONSE by USA as to Michael Sang Correa re: 235 Objection/Response to Presentence Report filed by Michael Correa, Michael Sang Correa (Hindman, Melissa) (Entered: 08/12/2025) |
| 08/15/2025 | 240 | RESTRICTED PRESENTENCE REPORT as to Michael Sang Correa (Attachments: # 1 Exhibit A–Recommendation # 2 Exhibit B – Online Articles)(sawea) Modified on 8/15/2025 to add Exhibit B (lrobe). (Entered: 08/15/2025) |
| 08/15/2025 | 241 | RESTRICTED ADDENDUM to Presentence Report 240 as to Michael Sang Correa (Attachments: # 1 Exhibit A – Victim Impact Statement)(sawea) (Entered: 08/15/2025) |
| 08/15/2025 | 242 | NOTICE *OF CONVENTIONALLY SUBMITTED VIDEO VICTIM IMPACT STATEMENTS* by USA as to Michael Sang Correa (Cramer–Babycz, Laura) (Entered: 08/15/2025) |
| 08/15/2025 | 243 | RESPONSE to Motion by USA as to Michael Sang Correa re 238 MOTION for Order *for Variant Sentence* (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(Cramer–Babycz, Laura) (Entered: 08/15/2025) |
| 08/15/2025 | 244 | REPLY by Michael Sang Correa to 239 Response *to Defendant's Objection to Presentence Investigation Report* (Belcher, Matthew) (Entered: 08/15/2025) |
| 08/15/2025 | 245 | Conventionally Submitted Material : Flash drive re Notice of Conventionally Submitted Material 242 by Plaintiff USA. Material placed in Clerk's Office Area |

| | | D–6–5. Text Only Entry. (agryan) (Entered: 08/15/2025) |
|---|---|---|
| 08/20/2025 | 246 | RESTRICTED DOCUMENT – Level 1: by USA as to Michael Sang Correa (Hindman, Melissa) (Entered: 08/20/2025) |
| 08/20/2025 | 247 | MOTION for Leave to Restrict by USA as to Michael Sang Correa. (Attachments: # 1 Proposed Order (PDF Only))(Hindman, Melissa) (Entered: 08/20/2025) |
| 08/22/2025 | 248 | RESTRICTED SECOND ADDENDUM to Presentence Report 240 as to Michael Sang Correa (Attachments: # 1 Exhibit A – Additional Victim Impact Statement)(sawea) (Entered: 08/22/2025) |
| 08/22/2025 | 249 | MOTION for Clarification by USA as to Michael Sang Correa. (Hindman, Melissa) (Entered: 08/22/2025) |
| 08/22/2025 | 250 | MINUTE ENTRY for proceedings held before Judge Christine M. Arguello: Sentencing held on 8/22/2025 as to Defendant Michael Sang Correa. **ORDERED**: Denied 238 Defendants Motion for Variant Sentence. Defendant sentenced as reflected on the record. Defendant present in custody; Defendant remanded. (Total time: 3 Hour, 59 Minutes, Hearing time: 9:02 a.m. 1:19 p.m.)<br><br>**APPEARANCES**: Melissa Hindman, Marie Zisa, Christina Giffin on behalf of the Government; Matt Belcher, Jared Westbroek, Boston Stanton on behalf of the Defendant. ALSO PRESENT: HIS Special Agent TJ Bane. Sara Johnson on behalf of probation. Court Reporter: Kevin Carlin. Text Only Entry. (msmot) (Entered: 08/22/2025) |
| 08/25/2025 | 251 | Objection *to the Government's Request That This Court Alter the Orally Pronounced Sentence [Doc. #249]* by Michael Sang Correa (Belcher, Matthew) (Entered: 08/25/2025) |
| 08/25/2025 | 252 | NOTICE OF APPEAL by Michael Sang Correa. (Belcher, Matthew) (Entered: 08/25/2025) |
| 08/26/2025 | 253 | ORDER: Granting 247 Motion for Leave to Restrict. Doc. # 237 , all exhibits attached thereto, and any orders that may reveal the contents of these documents shall have a Level 1 Restriction. SO ORDERED by Senior Judge Christine M. Arguello on 8/26/2025. Text Only Entry (cmasec) (Entered: 08/26/2025) |
| 08/26/2025 | 254 | RESTRICTED THIRD ADDENDUM (Post Sentencing) to Presentence Report 240 as to Michael Sang Correa (sawea) (Entered: 08/26/2025) |
| 08/27/2025 | 255 | ORDER: the Government's Motion for clarification 249 is GRANTED. Mr. Correa's Objection to the Government's Motion 251 is OVERRULED. SO ORDERED by Senior Judge Christine M. Arguello on 8/27/2025. (sphil, ) (Entered: 08/27/2025) |
| 08/27/2025 | 256 | JUDGMENT: Defendant committed to the custody of the Federal Bureau of Prisons to be imprisoned for a total term of EIGHT HUNDRED AND TEN (810) MONTHS, which consists of one hundred and thirty–five (135) months on each Count to run consecutively to each other. Total Special Assessment of $600.00. SO ORDERED by Senior Judge Christine M. Arguello on 8/27/2025. (cmasec) (Entered: 08/27/2025) |
| 08/27/2025 | 257 | STATEMENT OF REASONS as to Michael Sang Correa. (cmasec) (Entered: 08/27/2025) |

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF COLORADO

CASE NO. 20-cr-00148-CMA

UNITED STATES OF AMERICA,

        Plaintiff,

v.

MICHAEL SANG CORREA,

        Defendant.

_____

## NOTICE OF APPEAL
_____

    Michael Sang Correa, through undersigned counsel, files this notice with the Tenth

Circuit Court of Appeals to appeal the Judgment entered on August 22, 2025.

                Respectfully submitted,

                VIRGINIA L. GRADY
                Federal Public Defender


                */s/ Matthew K. Belcher*
                MATTHEW K. BELCHER
                Assistant Federal Public Defender
                633 17th Street, Suite 1000
                Denver, CO 80202
                Telephone: (303) 294-7002
                Email: Matthew_Belcher@fd.org
                Attorney for Defendant

## CERTIFICATE OF SERVICE

I certify that on August 25, 2025, I electronically filed the foregoing **Notice of Appeal** with the Clerk of Court using the CM/ECF system, which will send notification of such filing to counsel of record.

I also certify that a copy of the document will be mailed to the Defendant, Michael Sang Correa.


*/s/ Matthew K. Belcher*
MATTHEW K. BELCHER
Assistant Federal Public Defender
Office of the Federal Public Defender

Case No. 1:20-cr-00148-CMA Document 256 filed 08/27/25 USDC Colorado pg 33 of 36
Appellate Case: 25-1327 Document: 1-1 Date Filed: 08/27/2025 Page: 35
AO 245B (CO Rev. 11/20) Judgment in a Criminal Case

# UNITED STATES DISTRICT COURT

District of Colorado

| | |
|---|---|
| UNITED STATES OF AMERICA | ) **JUDGMENT IN A CRIMINAL CASE** |
| **v.** | ) |
| | ) |
| MICHAEL SANG CORREA | ) Case Number: 20-cr-00148-CMA-01 |
| *a/k/a Michael Correa* | ) |
| *a/k/a Sang Correa* | ) USM Number: 45798-013 |
| *a/k/a Michael Corea* | ) Matthew Kyle Belcher, Jared Scott Westbroek, and Boston H. |
| *a/k/a Michael Sang Corea* | ) Stanton Jr. |
| *a/k/a Sang Corea* | ) |

Defendant's Attorney

## THE DEFENDANT:

☐ pleaded guilty to count(s) _____

☐ pleaded nolo contendere to count(s) _____
   which was accepted by the court.

☒ was found guilty on count(s)   1, 2, 3, 4, 6 and 7 of the Indictment.
   after a plea of not guilty.

The defendant is adjudicated guilty of these offenses:

| Title & Section | Nature of Offense | Offense Ended | Count |
|---|---|---|---|
| 18 U.S.C. §§ 2340 and 2340A | Conspiracy to Commit Torture | 08/30/2006 | 1 |
| 18 U.S.C. §§ 2340, 2340A and 2 | Torture and Aiding and Abetting the Same | 04/08/2006 | 2 |
| 18 U.S.C. §§ 2340, 2340A and 2 | Torture and Aiding and Abetting the Same | 04/30/2006 | 3 |
| 18 U.S.C. §§ 2340, 2340A and 2 | Torture and Aiding and Abetting the Same | 04/30/2006 | 4 |
| 18 U.S.C. §§ 2340, 2340A and 2 | Torture and Aiding and Abetting the Same | 04/30/2006 | 6 |
| 18 U.S.C. §§ 2340, 2340A and 2 | Torture and Aiding and Abetting the Same | 04/30/2006 | 7 |

   The defendant is sentenced as provided in pages 2 through   5   of this judgment. The sentence is imposed pursuant to the Sentencing Reform Act of 1984.

☐ The defendant has been found not guilty on count(s) _____

☐ Count(s) _____ ☐ is ☐ are dismissed on the motion of the United States.

   It is ordered that the defendant must notify the United States attorney for this district within 30 days of any change of name, residence, or mailing address until all fines, restitution, costs, and special assessments imposed by this judgment are fully paid. If ordered to pay restitution, the defendant must notify the court and United States attorney of material changes in economic circumstances.

August 22, 2025
_____
Date of Imposition of Judgment

8/26/2025
_____
Signature of Judge

Christine M. Arguello, Senior United States District Judge
_____
Name and Title of Judge

_____
Date

AO 245B (CO Rev. 11/20) Judgment in Criminal Case

Judgment — Page ___2___ of ___5___

DEFENDANT:        MICHAEL SANG CORREA
CASE NUMBER:     20-cr-00148-CMA-01

## IMPRISONMENT

The defendant is hereby committed to the custody of the Federal Bureau of Prisons to be imprisoned for a total term of: **Eight hundred and ten months (810), which consists of one hundred and thirty-five (135) months on each Count to run consecutively to each other.**

☐    The court makes the following recommendations to the Bureau of Prisons:

☒    The defendant is remanded to the custody of the United States Marshal.

☐    The defendant shall surrender to the United States Marshal for this district:
    ☐    at _____ ☐ a.m. ☐ p.m.   on _____ .
    ☐    as notified by the United States Marshal.

☐    The defendant shall surrender for service of sentence at the institution designated by the Bureau of Prisons:
    ☐    before 2 p.m. on _____ .
    ☐    as notified by the United States Marshal.
    ☐    as notified by the Probation or Pretrial Services Office.

## RETURN

I have executed this judgment as follows:

Defendant delivered on _____ to _____

at _____ , with a certified copy of this judgment.

_____
UNITED STATES MARSHAL

By _____
DEPUTY UNITED STATES MARSHAL

Judgment — Page ___3___ of ___5___

DEFENDANT:         MICHAEL SANG CORREA
CASE NUMBER:       20-cr-00148-CMA-01

## CRIMINAL MONETARY PENALTIES

The defendant must pay the total criminal monetary penalties under the schedule of payments on the following page.

|  | Assessment | Restitution | Fine | AVAA Assessment* | JVTA Assessment** |
|---|---|---|---|---|---|
| **TOTALS** | $ 600.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

☐ The determination of restitution is deferred until _____. An *Amended Judgment in a Criminal Case (AO 245C)* will be entered after such determination.

☐ The defendant must make restitution (including community restitution) to the following payees in the amount listed below.

If the defendant makes a partial payment, each payee shall receive an approximately proportioned payment, unless specified otherwise in the priority order or percentage payment column below. However, pursuant to 18 U.S.C. § 3664(i), all nonfederal victims must be paid before the United States is paid.

| **Name of Payee** | **Total Loss*** | **Restitution Ordered** | **Priority or Percentage** |
|---|---|---|---|
|  |  |  |  |
| **TOTALS** | $ _____ | $ _____ |  |

☐ Restitution amount ordered pursuant to plea agreement   $ _____

☐ The defendant must pay interest on restitution and a fine of more than $2,500, unless the restitution or fine is paid in full before the fifteenth day after the date of the judgment, pursuant to 18 U.S.C. § 3612(f). All of the payment options on the following page may be subject to penalties for delinquency and default, pursuant to 18 U.S.C. § 3612(g).

☐ The court determined that the defendant does not have the ability to pay interest and it is ordered that:

☐ the interest requirement is waived for the   ☐ fine   ☐ restitution.

☐ the interest requirement for the   ☐ fine   ☐ restitution is modified as follows:

\* Amy, Vicky, and Andy Child Pornography Victim Assistance Act of 2018, Publ. L. No. 115-299.
\*\* Justice for Victims of Trafficking Act of 2015, Pub. L. No. 114-22.
\*\*\* Findings for the total amount of losses are required under Chapters 109A, 110, 110A, and 113A of Title 18 for offenses committed on or after September 13, 1994, but before April 23, 1996.

AO 245B (CO Rev. 11/20) Judgment in Criminal Case

Judgment — Page ___4___ of ___5___

DEFENDANT:   MICHAEL SANG CORREA
CASE NUMBER:   20-cr-00148-CMA-01

## SCHEDULE OF PAYMENTS

Having assessed the defendant's ability to pay, payment of the total criminal monetary penalties is due as follows:

A ☐ Lump sum payment of $_____ due immediately, balance due

      ☐ not later than _____ , or
      ☐ in accordance with ☐ C, ☐ D, ☐ E, or ☐ F below; or

B ☒ Payment to begin immediately (may be combined with ☐ C, ☐ D, or ☐ F below); or

C ☐ Payment in equal _____ (e.g., weekly, monthly, quarterly) installments of $_____ over a period of _____ (e.g., months or years), to commence _____ (e.g., 30 or 60 days) after the date of this judgment; or

D ☐ Payment in equal _____ (e.g., weekly, monthly, quarterly) installments of $_____ over a period of _____ (e.g., months or years), to commence _____ (e.g., 30 or 60 days) after release from imprisonment to a term of supervision; or

E ☐ Payment during the term of supervised release will commence within _____ (e.g., 30 or 60 days) after release from imprisonment. The court will set the payment plan based on an assessment of the defendant's ability to pay at that time; or

F ☐ Special instructions regarding the payment of criminal monetary penalties:

Unless the court has expressly ordered otherwise, if this judgment imposes imprisonment, payment of criminal monetary penalties is due during the period of imprisonment. All criminal monetary penalties, except those payments made through the Federal Bureau of Prisons' Inmate Financial Responsibility Program, are made to the clerk of the court.

The defendant shall receive credit for all payments previously made toward any criminal monetary penalties imposed.

☐ Joint and Several

| Case Number Defendant and Co-Defendant Names (including defendant number) | Total Amount | Joint and Several Amount | Corresponding Payee, if appropriate |
|---|---|---|---|
| | | | |

☐ The defendant shall pay the cost of prosecution.

☐ The defendant shall pay the following court cost(s):

☐ The defendant shall forfeit the defendant's interest in the following property to the United States:

Payments shall be applied in the following order: (1) assessment, (2) restitution principal, (3) restitution interest, (4) AVAA assessment, (5) fine principal, (6) fine interest, (7) community restitution, (8) JVTA assessment, (9) penalties, and (10) costs, including cost of prosecution and court costs.